UNITED STATES DISTRICT COURT FOR THE
SOUTHERN DISTRICT OF OHIO, WESTERN DIVISION

BP CARE, INC.

            Plaintiff,

        v.                                          Case No.  C-1-01-526

TOMMY THOMPSON, SECRETARY OF
HEALTH AND HUMAN SERVICES, and                      Hon. Susan J. Dlott,
                                                    District Court Judge
UNITED STATES DEPARTMENT OF
HEALTH AND HUMAN SERVICES, et al.

            Defendants.

### DECLARATION OF JOSEPH OBERMAN

I, Joseph Oberman, state and declare as follows:

1.      I have been employed by the Chicago Regional Office of the Centers for Medicare &

        Medicaid Services (CMS) (formerly the Health Care Financing Administration) for

        approximately 21 years.

2.      My duties include providing accounting analysis and advice to CMS in several different

        areas, which include Medicare and Medicaid matters related to institutions that the

        Division of Survey and Certification oversees.  In my service to CMS, I have reviewed

        and analyzed a number of financial statements from various nursing homes.

3.      Prior to working for CMS, I worked for six years as an accountant with the Internal

        Revenue Service.

4.      I have a bachelor of science degree in accounting from the University of Illinois at

        Chicago (then known as "Circle Campus"), and a Master of Taxation degree from DePaul

        University in Chicago.

Declaration of Joseph Oberman – Page 2 of 6

5.    I have reviewed Medicare and Medicaid financial records pertaining to the Residence at

Kensington Place (formerly known as Barbara Parke Care Center and hereinafter referred

to as "the Provider"), Medicare Provider No. 36-5457, which has had its Medicare

provider agreement automatically assigned from BP Care, Inc., to RCR North, Inc., and

then to Regal Care Residences, Inc.

6.    Upon information and belief, the Provider has not filed its Medicare and Medicaid cost

reports yet for the period from January 1, 2003 through December 31, 2003.  At this date,

the cost reports are not yet due.  However, I have reviewed the provider's most current

cost report information available, which the Provider submitted for the period ending

December 31, 2002.

7.    In forming my professional opinion regarding the financial status of the Provider, I have

reviewed financial records that include, but are not limited to the "trial balance"

worksheets relating to the Medicare costs reports for three periods: (1) the period from

May 1, 2001 through December 31, 2001, (2) the period from January 1, 2002 through

September 30, 2002, and (3) the period from October 1, 2002 through December 31,

2002.  True and accurate copies of these trial balance worksheets appear as attachments to

this declaration.

8.    Each of these trial balance worksheets is a proof showing that the total of all of the

various accounts with debit balances equals the total of all of the various accounts with

credit balances.  Each one should have been used to prepare the related cost report, which

contains information about the provider's assets, liabilities and equity as of the date of the

Declaration of Joseph Oberman – Page 3 of 6

end of the cost report period, as well as the provider's revenues, expenses and net income/loss of the provider over the course of that cost report period. The entries in the trial balance worksheet cross-reference corresponding lines for various worksheets in the Medicare cost report.

9.    **The period from May 1, 2001 through December 31, 2001**:  For the Medicare cost reporting period from May 1, 2001 through December 31, 2001, the Provider reported revenues of $4,896,061.11 and a net income of $403,977.01.

10.    As of December 31, 2001, the Provider reported having had total assets amounting to $1,368,240.74, which included $438,760.49 in cash in its general bank account.

11.    As of December 31, 2001, the Provider also reported retained earnings of $328,652.35. "Retained earnings" generally represent the accumulated net earnings from the inception of the Provider.

12.    In addition, the trial balance also includes an entry entitled "partnership drawings," which I believe reflects the withdrawal of assets by the owner of the Provider.  Such withdrawals reduce the retained earnings of the Provider.  As of the fiscal year ending December 31, 2001, the partnership drawings account amounted to $173,794.00.

13.    **The period from January 1, 2002 through September 30, 2002**:  For the Medicare cost reporting period from January 1, 2002 through September 30, 2002, the Provider reported revenues of $5,392,584.62 and net income of $388,164.27.

14.    As of September 30, 2002, the Provider had total assets in the amount of $1,236,683.23, which included $540,974.04 in cash in its general bank account and a $210,224.54

Declaration of Joseph Oberman – Page 4 of 6

increase in the reported value of its leasehold improvements from $84,181.00 (as of

December 31, 2001) to $294,405.54.

15.   As of September 30, 2002, the Provider reported retained earning of $732,629.36, as well

as a substantial increase in the "partnership drawings" account to $673,794.00.  This

substantial increase would appear to reflect the owner's withdrawal of a total of $500,000

in assets from the provider during the course of this nine month period.

16.   **The period from October 1, 2002 through December 31, 2002**: For the three month

period from October 1, 2002 through December 31, 2002, the Provider reported revenue

of $1,675,915.07, expenses of $2,060,219.30, and a resulting net loss of $384,304.23.

17.   However, as of December 31, 2002, the Provider's total assets equaled $1,249,557.56 and

it had $557,893.45 in cash in its general bank account.

18.   In addition, as of December 31, 2002, the Provider reported retained earnings of

$925,957.44, a total equity of $426,807.44, and a reduction by $173,794.00 of the

"partnership drawings" to $500,000.  The reduction in partnership drawings may indicate

that the owner returned $173,794.00 (directly or by adjusting other accounts) to the

Provider during this three month period.

19.   Since the Provider simultaneously reported both a significant loss of income and yet

increases to its assets, liabilities, equity, retained earnings and cash in the bank during this

three month period, I performed some additional analysis of the Provider's revenues and

expenses.

Declaration of Joseph Oberman – Page 5 of 6

20. During the first nine months of 2002, the Provider averaged monthly revenues of $599,176.07 and monthly expenses of $566,046.71.

21. In comparison, during the last three months of the year, the Provider averaged monthly revenues of $558,638.36 and monthly expenses of $686,739.77.

22. Although the average monthly revenues for the last three months of 2002 were approximately $40,537.71 per month lower than the average monthly revenues for the prior nine month period, the significant change in the Provider's net income/loss stemmed predominantly from a dramatic increase in the Provider's reported expenses. During the last three months of 2002, the Provider's average monthly expenses rose by $130,693.06 per month over the average rate for the prior nine month period.

23. In particular, I noted a sharp rise in the average monthly rates for expenses classified as "Consulting and Management Fees – Direct Care" and various categories of "Home Office Costs." During the first nine month period, the average monthly rate for all of these costs in the aggregate was $29,459.45. However, during the last three month period, the average monthly rate for these costs in the aggregate amounted to $87,302.87 – an increase of 296.3%.

24. Nonetheless, regardless of the Provider's reported net loss for the last three months of 2002, I note that for the year 2002 as a whole, the Provider still netted a small profit.

25. Moreover, as of December 31, 2002, the facility had substantial assets of $1,249,557.56, including $557,893.45 in a cash account and net equity (i.e. the total equity less the net loss) that amounted to $42,503.21.

Declaration of Joseph Oberman – Page 6 of 6

26.     In my professional opinion, given the equity and cash balances indicated by the most

recent financial statements available to me and the Provider's ability to make substantial

distributions to the owner through the "partnership drawings" account, the Provider could

pay the $35,650 CMP and the accrued interest without needing to cut direct care staff or

curtail services to its residents.

        Pursuant to 28 U.S.C. 1746, I declare under penalty of perjury that the foregoing is true

and correct.

        Executed on this 2nd day of March, 2004.

                                            Joseph Oberman

*H:\DATA FILE\TRIALBAL\[kensington12_01.xls]Grouper*

Name: **Residence at Keningston**
Number: **36-5457**

**Cost Report Trial Balance 05/01/01 to 12/31/01**

| Account Number | Account Description | Account Balance | Reference Wkst | Ln | Col |
|---|---|---:|:---:|:---:|:---:|
| 1001.00 | Petty Cash | $ 867.44 | G | 1 | |
| 1010.10 | Cash In Bank-General Account | 438,760.49 | G | 1 | |
| 1010.20 | Cash In Bank-Payroll Account | - | G | 1 | |
| 1010.30 | Cash In Bank-Savings Account | - | G | 1 | |
| 1010.40 | Cash In Bank-Imprest Cash Funds | - | G | 1 | |
| 1010.50 | Cash In Bank-C.D.'s | - | G | 1 | |
| 1010.60 | Cash In Bank-Money Markets | - | G | 1 | |
| 1010.70 | Cash In Bank-Resident Funds | 500.00 | G | 1 | |
| 1030.10 | Accounts Receivable-Private | 17,231.71 | G | 4 | |
| 1030.20 | Accounts Receivable-Medicare | 175,252.13 | G | 4 | |
| 1030.30 | Accounts Receivable-Medicaid | 473,722.27 | G | 4 | |
| 1030.40 | Accounts Receivable-Other Payors | - | G | 4 | |
| 1040.00 | Allowance For Uncollectible Accounts | - | G | 6 | |
| 1050.00 | Notes Receivable | - | G | 5 | |
| 1060.00 | Allowance For Uncollectible Notes | - | G | 6 | |
| 1070.10 | Other Receivables-Employees | - | G | 5 | |
| 1070.20 | Other Receivables-Sundry | - | G | 5 | |
| 1080.10 | Cost Settlements-Medicare | - | G | 4 | |
| 1080.20 | Cost Settlements-Medicaid | - | G | 4 | |
| 1090.00 | Inventories | - | G | 7 | |
| 1100.00 | Prepaid Expenses | 32,113.66 | G | 8 | |
| 1110.00 | Short-Term Investments | - | G | 2 | |
| 1120.10 | Special Expenses-Telephone System | - | G | 26 | |
| 1120.20 | Special Expenses-Specialized Medical Equipment | - | G | 26 | |
| 1200.10 | Land | - | G | 12 | |
| 1200.20 | Land Improvements | - | G | 13 | |
| 1200.30 | Building And Improvements | - | G | 15 | |
| 1200.40 | Equipment | 98,483.06 | G | 23 | |
| 1200.50 | Transportation Equipment | - | G | 21 | |
| 1200.60 | Leasehold Improvements | 84,181.00 | G | 17 | |
| 1200.70 | Financing Costs | - | G | 31 | |
| 1200.80 | Land-Acquired On/Post 7/1/93-Changed Ownership | - | G | 12 | |
| 1200.81 | Bldg And Impr-Acq On/Post 7/1/93-Changed Ownership | 74,000.00 | G | 15 | |
| 1200.82 | Equip-Acq On/Post 7/1/93 Changed Ownership | 130,000.00 | G | 19 | |
| 1200.83 | Finan Costs-Acq On/Post 7/1/93 Changed Ownership | - | G | 31 | |
| 1200.90 | Land-Held Harmless | - | G | 12 | |
| 1200.91 | Land Improvements-Held Harmless | - | G | 13 | |
| 1200.92 | Building Improvements-Held Harmless | - | G | 15 | |
| 1200.93 | Equipment-Held Harmless | - | G | 23 | |
| 1200.94 | Transportation Equipment-Held Harmless | - | G | 21 | |
| 1200.95 | Leasehold Improvements-Held Harmless | - | G | 17 | |

Page 1 of 12

Case No.
C-1-01-526
HHS Ex. 1

5/20/02   5:07 PM

Page 7 of 40

*H:\DATAFILE\TRIALBAL\[kensington12_01.xls]Grouper*

Name: **Residence at Keningston**
Number: **36-5457**
           **Cost Report Trial Balance 05/01/01 to 12/31/01**

| Account Number | Account Description | Account Balance | Reference Wkst | Ln | Col |
|---|---|---|---|---|---|
| 1200.96 | Financing Costs-Held Harmless | - | G | 31 | |
| 1250.20 | Accumulated Amortization-Land Improvements | - | G | 14 | |
| 1250.30 | Accumulated Depreciation-Building And Improvements | - | G | 16 | |
| 1250.40 | Accumulated Depreciation-Equipment | (86,726.03) | G | 24 | |
| 1250.50 | Accumulated Depreciation-Transportation Equipment | - | G | 22 | |
| 1250.60 | Accumulated Amortization-Leasehold Improvements | (72,124.99) | G | 18 | |
| 1250.70 | Accumulated Amortization-Financing Costs | - | G | 31 | |
| 1300.10 | Renovations-Building And Improvements | - | G | 17 | |
| 1300.20 | Renovations-Equipment | - | G | 17 | |
| 1300.30 | Renovations-Leasehold Improvements | - | G | 17 | |
| 1300.40 | Renovations-Financing Costs | - | G | 31 | |
| 1300.50 | Renov-Bldg And Impr Acq On/Post 7/1/93 Changed Ownership | - | G | 17 | |
| 1300.60 | Renov-Equip Acq On/Post 7/1/93 Changed Ownership | - | G | 17 | |
| 1300.70 | Renov-Lease Impr Acq On/Post 7/1/93 Changed Ownership | - | G | 17 | |
| 1300.80 | Renov-Finan Costs Acq On/Post 7/1/93 Changed Ownership | - | G | 17 | |
| 1300.90 | Renovations-Capital Lease Asset Prior To 7/1/93 | - | G | 17 | |
| 1300.99 | Renov-Capital Lease Asset Acq On/Post 7/1/93 Changed Ownership | - | G | 17 | |
| 1350.00 | Accumulated Depreciation-Renovations | - | G | 18 | |
| 1400.10 | Construction In Progress | - | G | 28 | |
| 1400.20 | U.S. Government Securities | - | G | 28 | |
| 1400.30 | Savings Account | - | G | 28 | |
| 1400.40 | Marketable Securities | - | G | 28 | |
| 1400.50 | Cash Surrender Value Of Life Insurance | - | G | 28 | |
| 1400.60 | Replacement Reserve | - | G | 28 | |
| 1400.70 | Funded Depreciation | - | G | 28 | |
| 1410.10 | Workers' Compensation Deposit | 1,980.00 | G | 29 | |
| 1410.20 | Lease Deposits | - | G | 29 | |
| 1410.30 | Deposits-Other | - | G | 29 | |
| 1420.10 | Due From Officers | - | G | 30 | |
| 1420.20 | Due From Owners | - | G | 30 | |
| 1420.30 | Due From Affiliates | - | G | 30 | |
| 1430.10 | Memberships | - | G | 31 | |
| 1430.20 | Escrow Accounts | - | G | 31 | |
| 1430.30 | Deferred Loan Costs | - | G | 31 | |
| 1430.40 | Deferred Finance Charges | - | G | 31 | |
| 1430.50 | Organizational Costs | - | G | 31 | |
| 1430.60 | Goodwill | - | G | 31 | |
| 1430.70 | Start-Up Costs | - | G | 31 | |
| 1430.80 | Restricted Funds | - | G | 31 | |
| 1440.00 | Notes Receivable-Long-Term | - | G | 28 | |
| 2010.10 | Accounts Payable-Trade | (268,186.76) | G | 34 | |

*H:\DATAFILE\TRIALBAL\kensington12_01.xls\Grouper*

**Name:** Residence at Keningston
**Number:** 36-5457
Cost Report Trial Balance 05/01/01 to 12/31/01

| Account Number | Account Description | Account Balance | Wkst | Ln | Col |
|---|---|---|---|---|---|
| 2010.20 | Accounts Payable-Residents Deposits | (38,304.41) | G | 34 | |
| 2010.30 | Accounts Payable-Resident Funds | - | G | 34 | |
| 2020.10 | Cost Settlements-Medicare | - | G | 34 | |
| 2020.20 | Cost Settlements-Medicaid | - | G | 34 | |
| 2030.10 | Notes Payable-Vendors | - | G | 37 | |
| 2030.20 | Notes Payable-Bank | (158,439.69) | G | 37 | |
| 2030.30 | Notes Payable-Other | - | G | 37 | |
| 2040.10 | Current Portion-Mortgages | - | G | 37 | |
| 2040.20 | Current Portion-Bonds | - | G | 37 | |
| 2040.30 | Current Portion-Notes Payable | - | G | 37 | |
| 2040.40 | Current Portion-Construction Loans | - | G | 37 | |
| 2040.50 | Current Portion-Capital Lease Obligations | - | G | 37 | |
| 2050.10 | Accrued Salaries & Wages | (129,604.40) | G | 35 | |
| 2050.20 | Accrued Vacations | - | G | 35 | |
| 2050.30 | Accrued Sick Leave | - | G | 35 | |
| 2050.40 | Accrued Bonuses | - | G | 35 | |
| 2050.50 | Accrued Pensions | - | G | 35 | |
| 2050.60 | Accrued Profit Sharing Contribution | 240.50 | G | 36 | |
| 2060.10 | Tax Withheld-Federal Income Tax | - | G | 36 | |
| 2060.20 | Tax Withheld-FICA/Medicare Withheld | - | G | 36 | |
| 2060.30 | Tax Withheld-State Income Tax | 138.81 | G | 36 | |
| 2060.40 | Tax Withheld-City Income Tax | 72.87 | G | 36 | |
| 2060.50 | Employer's Portion Of FICA/Medicare | - | G | 36 | |
| 2060.60 | Group Insurance Premium Withheld | (19,034.75) | G | 36 | |
| 2060.70 | Accrued SUTA | - | G | 36 | |
| 2060.80 | Accrued FUTA | - | G | 36 | |
| 2060.90 | Accrued Workers' Compensation | (11,541.15) | G | 36 | |
| 2080.10 | Taxes Payable-Real Estate | (34,299.08) | G | 40 | |
| 2080.20 | Taxes Payable-Personal Property | - | G | 40 | |
| 2080.30 | Taxes Payable-Federal Income Tax | - | G | 40 | |
| 2080.40 | Taxes Payable-State Income/Franchise Tax | - | G | 40 | |
| 2080.50 | Taxes Payable-Local Income Tax | - | G | 40 | |
| 2080.60 | Taxes Payable-State Sales Tax | - | G | 40 | |
| 2080.70 | Taxes Payable-Other Tax | - | G | 40 | |
| 2090.10 | Accrued Interest | (5,250.00) | G | 40 | |
| 2090.20 | Dividends Payable | - | G | 34 | |
| 2090.30 | Other Liabilities | (491,125.28) | G | 40 | |
| 2090.40 | Franchise Fee Permit | - | G | 40 | |
| 2410.10 | Long-Term Debt-Mortgage | - | G | 43 | |
| 2410.20 | Long-Term Debt-Bonds | - | G | 43 | |
| 2410.30 | Long-Term Debt-Notes Payable | - | G | 43 | |

Case No.
C-1-01-526
HHS Ex. 1

Page 3 of 12                                    5/20/02   5:07 PM

*H:\DATAFILE\TRIALBAL\[kensington12_01.xls]Grouper*

**Name: Residence at Keningston**
**Number: 36-5457**

**Cost Report Trial Balance 05/01/01 to 12/31/01**

| Account Number | Account Description | Account Balance | Reference Wkst | Ln | Col |
|---|---|---|---|---|---|
| 2410.40 | Long-Term Debt-Construction Loans | - | G | 43 | |
| 2410.50 | Long-Term Debt-Capital Lease Obligations | - | G | 43 | |
| 2420.00 | Related Party Loans-Interest Allowable | - | G | 46 | |
| 2430.00 | Related Party Loans-Interest Non-Allowable | 346,777.96 | G | 46 | |
| 2440.00 | Non-Interest Bearing Loans From Owners | - | G | 46 | |
| 2450.10 | Deferred Revenue | - | G | 39 | |
| 2450.20 | Deferred State Income Taxes | - | G | 47 | |
| 2450.30 | Deferred Federal Income Taxes | - | G | 47 | |
| 3000.00 | Fund Balance | - | G | 51 | |
| 3000.01 | Retained Earnings | (328,652.35) | G | 51 | |
| 3000.10 | Proprietorship Capital-Owner | - | G | 51 | |
| 3000.20 | Proprietorship Drawings-Owner | - | G | 51 | |
| 3000.30 | Net Profit(Loss) YTD | - | G | 51 | |
| 3000.40 | Partnership Capital | - | G | 51 | |
| 3000.50 | Partnership Drawings | 173,794.00 | G | 51 | |
| 3000.60 | Capital Stock-Par Or Stated Value | (850.00) | G | 51 | |
| 3000.70 | Capital In Excess Of Par/Stated Value | - | G | 51 | |
| 3000.80 | Treasury Stock | - | G | 51 | |
| 3000.90 | Additional Contributed Capital | - | G | 51 | |
| 5010.00 | Room & Board-Private | (225,401.74) | G-2 | 1 | |
| 5011.00 | Room & Board-Medicare | (145,110.00) | G-2 | 1 | |
| 5012.00 | Room & Board-Medicaid | (3,185,568.53) | G-2 | 1 | |
| 5013.00 | Room & Board-Veterans | - | G-2 | 1 | |
| 5014.00 | Room & Board-Other | (7,750.00) | G-2 | 1 | |
| 5020.00 | Physical Therapy | (86,744.74) | G-2 | 6 | |
| 5030.00 | Occupational Therapy | (60,729.60) | G-2 | 6 | |
| 5040.00 | Speech Therapy | (36,725.94) | G-2 | 6 | |
| 5050.00 | Audiology Therapy | - | G-2 | 6 | |
| 5060.00 | Respiratory Therapy | - | G-2 | 6 | |
| 5070.10 | Medical Supplies-Medicare B-Medicaid | - | G-2 | 6 | |
| 5070.20 | Medical Supplies-Medicare B-Other | (35,968.14) | G-2 | 6 | |
| 5070.30 | Medical Supplies-Private | 6.60 | G-2 | 6 | |
| 5070.40 | Medical Supplies-Medicare A | (6,091.12) | G-2 | 6 | |
| 5070.50 | Medical Supplies-Veterans | - | G-2 | 6 | |
| 5070.60 | Medical Supplies-Other | - | G-2 | 6 | |
| 5070.70 | Medical Supplies-Medicaid | (215.00) | G-2 | 6 | |
| 5080.00 | Medical Supplies-Routine | - | G-2 | 6 | |
| 5090.10 | Medical Minor Equipment-Medicare B-Medicaid | - | G-2 | 6 | |
| 5090.20 | Medical Minor Equipment-Medicare B-Other | - | G-2 | 6 | |
| 5090.30 | Medical Minor Equipment-Private | - | G-2 | 6 | |
| 5090.40 | Medical Minor Equipment-Medicare A | - | G-2 | 6 | |

Case No.
C-1-01-526
HHS Ex. 1

5/20/02    5:07 PM

*H:\DATAFILE\TRIALBAL\[kensington12_01.xls]Grouper*

**Name: Residence at Keningston**
**Number: 36-5457**
Cost Report Trial Balance 05/01/01 to 12/31/01

| Account Number | Account Description | Account Balance | Reference Wkst | Ln | Col |
|---|---|---|---|---|---|
| 5090.50 | Medical Minor Equipment-Veterans | - | G-2 | 6 | |
| 5090.60 | Medical Minor Equipment-Other | (1,375.00) | G-2 | 6 | |
| 5090.70 | Medical Minor Equipment-Medicaid | - | G-2 | 6 | |
| 5100.00 | Medical Minor Equipment-Routine | - | G-2 | 6 | |
| 5110.10 | Enteral Nutrition Therapy-Medicare B-Medicaid | - | G-2 | 1 | |
| 5110.20 | Enteral Nutrition Therapy-Medicare B-Other | - | G-2 | 1 | |
| 5110.30 | Enteral Nutrition Therapy-Private | - | G-2 | 1 | |
| 5110.40 | Enteral Nutrition Therapy-Medicare A | - | G-2 | 1 | |
| 5110.50 | Enteral Nutrition Therapy-Veterans | - | G-2 | 1 | |
| 5110.60 | Enteral Nutrition Therapy-Other | - | G-2 | 1 | |
| 5110.70 | Enteral Nutrition Therapy-Medicaid | - | G-2 | 1 | |
| 5120.00 | Enteral Nutrition Therapy-Routine | - | G-2 | 1 | |
| 5130.00 | Habilitation Supplies | - | G-2 | 1 | |
| 5140.00 | Incontinence Supplies | (595.00) | G-2 | 1 | |
| 5150.00 | Personal Care | (1,457.70) | G-3 | 14 | |
| 5160.00 | Laundry Service-Routine | - | G-3 | 14 | |
| 5310.00 | Dry Cleaning Service | - | G-3 | 14 | |
| 5320.00 | Communications | - | G-3 | 9 | |
| 5330.00 | Meals | - | G-3 | 15 | |
| 5340.00 | Barber And Beauty | - | G-3 | 23 | |
| 5350.00 | Personal Purchases-Residents | - | G-3 | 17 | |
| 5360.00 | Radiology | (3,497.54) | G-2 | 6 | |
| 5370.00 | Laboratory | - | G-2 | 6 | |
| 5380.00 | Oxygen | - | G-2 | 6 | |
| 5390.00 | Legend Drugs | (71,987.30) | G-2 | 6 | |
| 5400.00 | Other Specify: | - | G-3 | 25 | |
| 5510.00 | Management Services | - | G-3 | 25 | |
| 5520.00 | Cash Discounts | - | G-3 | 12 | |
| 5530.00 | Rebates And Refunds | - | G-3 | 12 | |
| 5540.00 | Gift Shop | - | G-3 | 21 | |
| 5550.00 | Vending Machine Revenues | - | G-3 | 22 | |
| 5555.00 | Vending Machine Commissions | - | G-3 | 22 | |
| 5560.00 | Rental-Space | - | G-3 | 23 | |
| 5570.00 | Rental-Equipment | - | G-3 | 23 | |
| 5580.00 | Rental-Other | - | G-3 | 23 | |
| 5590.00 | Interest Income-Working Capital | (3.65) | G-3 | 8 | |
| 5600.00 | Interest Income-Restricted Funds | - | G-3 | 8 | |
| 5610.00 | Interest Income-Funded Depreciation | - | G-3 | 8 | |
| 5620.00 | Interest Income-Related Party Revenue | - | G-3 | 8 | |
| 5625.00 | Interest Income-Contributions | - | G-3 | 8 | |
| 5630.00 | Endowments | - | G-3 | 7 | |

Case No.
C-1-01-526
HHS Ex. 1

Page 5 of 12                                    5/20/02   5:07 PM

*H:\DATAFILE\TRIALBAL\kensington12_01.xls\Grouper*

Name: Residence at Kensington
Number: 36-5457
Cost Report Trial Balance 05/01/01 to 12/31/01

| Account Number | Account Description | Account Balance | Wkst | Ln | Col |
|---|---|---|---|---|---|
| 5640.00 | Gain/Loss On Disposal Of Assets | - | G-3 | 25 | |
| 5650.00 | Gain/Loss On Sale Of Investments | - | G-3 | 25 | |
| 5660.00 | Nurse Aide Training Program Revenue | - | G-3 | 20 | |
| 5670.00 | Unrestricted Contributions | - | G-3 | 7 | |
| 5710.10 | Contractual Allowance-Medicare-Room & Board | (166,794.15) | G-3 | 2 | |
| 5710.20 | Contractual Allowance-Medicare-Ancillary | 202,516.71 | G-3 | 2 | |
| 5720.10 | Contractual Allowance-Medicaid-Room & Board | (1,089,888.99) | G-3 | 2 | |
| 5720.20 | Contractual Allowance-Medicaid-Ancillary | 31,600.83 | G-3 | 2 | |
| 5730.10 | Contractual Allowance-Other-Room & Board | (8,475.07) | G-3 | 2 | |
| 5730.20 | Contractual Allowance-Other-Ancillary | 4,193.96 | G-3 | 2 | |
| 5740.00 | Charity Allowance | - | G-3 | 2 | |
| 6000.00 | Medical Supplies-Medicare Billable | 21,370.98 | A | 29 | 2 |
| 6001.00 | Medical Supplies-Medicare Non-Billable | 67,400.68 | A | 10 | 2 |
| 6003.00 | Oxygen-Emergency Stand-By | 1,772.43 | A | 10 | 2 |
| 6005.00 | Medical Minor Equipment-Medicare Billable | - | A | 33 | 2 |
| 6006.00 | Medical Minor Equipment-Medicare Non-Billable | - | A | 10 | 2 |
| 6010.00 | Prior Authorized Medical Equipment | - | A | 10 | 2 |
| 6020.00 | Heat, Light, Power | 51,227.99 | A | 5 | 2 |
| 6030.00 | Water And Sewage-Salary | - | A | 5 | 1 |
| 6030.10 | Water And Sewage-Contracted | 16,565.80 | A | 5 | 2 |
| 6040.00 | Trash And Refuse Removal | 8,874.71 | A | 5 | 2 |
| 6050.00 | Hazardous Medical Waste Collection | 2,650.00 | A | 5 | 2 |
| 6054.00 | Payroll Taxes-Other Protected | - | A | 3 | 2 |
| 6055.00 | Workers' Compensation-Other Protected | - | A | 3 | 2 |
| 6056.00 | Employee Fringe Benefits-Other Protected | - | A | 3 | 2 |
| 6057.00 | EAP Administrator-Other Protected-Salary | - | A | 3 | 1 |
| 6057.10 | EAP Administrator-Other Protected-Contracted | - | A | 3 | 2 |
| 6058.00 | Self Funded Prog Admin-Other Protected-Salary | - | A | 3 | 1 |
| 6058.10 | Self Funded Prog Admin-Other Protected-Contracted | - | A | 3 | 2 |
| 6059.00 | Staff Development-Other Protected-Salary | - | A | 5 | 1 |
| 6059.10 | Staff Development-Other Protected-Contracted | - | A | 5 | 2 |
| 6060.00 | Real Estate Taxes | 22,920.20 | A | 1 | 2 |
| 6070.00 | Personal Property Tax | 1,477.18 | A | 2 | 2 |
| 6080.00 | Franchise Tax | - | A | 4 | 2 |
| 6090.00 | Government Mandated Assessments/Fees | 293.00 | A | 4 | 2 |
| 6091.00 | Franchise Permit Fees | 72,833.80 | A | 4 | 2 |
| 6095.00 | Home Office Costs-Other Protected | 1,807.32 | A | 4 | 2 |
| 6100.00 | Medical Director-Salary | - | A | 9 | 1 |
| 6100.10 | Medical Director-Contracted | 7,700.00 | A | 9 | 2 |
| 6105.00 | Director Of Nursing-Salary | 38,952.28 | A | 9 | 1 |
| 6105.10 | Director Of Nursing-Contracted | - | A | 9 | 2 |

Case No.
C-1-01-526
HHS Ex. 1

5/20/02    5:07 PM

*H:\DATAFILE\TRIALBAL\[kensington12_01.xls]Grouper*

**Name:** **Residence at Keningston**
**Number:** **36-5457**
**Cost Report Trial Balance 05/01/01 to 12/31/01**

| Account Number | Account Description | Account Balance | Wkst | Ln | Col |
|---|---|---|---|---|---|
| 6110.00 | RN Charge Nurse-Salary | 52,153.89 | A | 16 | 1 |
| 6110.10 | RN Charge Nurse-Contracted | - | A | 16 | 2 |
| 6115.00 | LPN Charge Nurse-Salary | 84,214.57 | A | 16 | 1 |
| 6115.10 | LPN Charge Nurse-Contracted | - | A | 16 | 2 |
| 6120.00 | Registered Nurse-Salary | 217,621.07 | A | 16 | 1 |
| 6120.10 | Registered Nurse-Contracted | - | A | 16 | 2 |
| 6125.00 | Licensed Practical Nurse-Salary | 334,244.47 | A | 16 | 1 |
| 6125.10 | Licensed Practical Nurse-Contracted | - | A | 16 | 2 |
| 6130.00 | Nurse Aides | 665,506.00 | A | 16 | 1 |
| 6135.00 | Activities Director-Salary | 16,663.85 | A | 15 | 1 |
| 6135.10 | Activities Director-Contracted | - | A | 15 | 2 |
| 6140.00 | Activities Staff-Salary | 29,750.92 | A | 15 | 1 |
| 6140.10 | Activities Staff-Contracted | 1,146.43 | A | 15 | 2 |
| 6145.00 | Recreational Therapist For NF's-Salary | - | A | 15 | 1 |
| 6145.10 | Recreational Therapist For NF's-Contracted | - | A | 15 | 2 |
| 6150.00 | Program Specialist For ICF's/MR-Salary | - | A | 15 | 1 |
| 6150.10 | Program Specialist For ICF's/MR-Contracted | - | A | 15 | 2 |
| 6155.00 | Program Director-Salary | - | A | 9 | 1 |
| 6155.10 | Program Director-Contracted | - | A | 9 | 2 |
| 6160.00 | Habilitation Supervisor For NF's-Salary | - | A | 15 | 1 |
| 6160.10 | Habilitation Supervisor For NF's-Contracted | - | A | 15 | 2 |
| 6165.00 | Habilitation Supervisor For ICF's/MR-Salary | - | A | 15 | 1 |
| 6165.10 | Habilitation Supervisor For ICF's/MR-Contracted | - | A | 15 | 2 |
| 6170.00 | Habilitation Staff-Salary | 30,366.49 | A | 15 | 1 |
| 6170.10 | Habilitation Staff-Contracted | 5,236.20 | A | 15 | 2 |
| 6175.00 | Psychologist-Salary | - | A | 16 | 1 |
| 6175.10 | Psychologist-Contracted | 10,050.00 | A | 16 | 2 |
| 6180.00 | Psychology Assistant-Salary | - | A | 16 | 1 |
| 6180.10 | Psychology Assistant-Contracted | - | A | 16 | 2 |
| 6185.00 | Respiratory Therapist-Salary | - | A | 24 | 1 |
| 6185.10 | Respiratory Therapist-Contracted | - | A | 24 | 2 |
| 6190.00 | Social Work/Counseling-Salary | 31,810.01 | A | 13 | 1 |
| 6190.10 | Social Work/Counseling-Contracted | - | A | 13 | 2 |
| 6195.00 | Social Services/Pastoral Care-Salary | 6,017.14 | A | 13 | 1 |
| 6195.10 | Social Services/Pastoral Care-Contracted | - | A | 13 | 2 |
| 6200.00 | Qualified Mental Retardation Professional-Salary | - | A | 16 | 1 |
| 6200.10 | Qualified Mental Retardation Professional-Contracted | - | A | 16 | 2 |
| 6205.00 | Quality Assurance-Salary | - | A | 16 | 1 |
| 6205.10 | Quality Assurance-Contracted | - | A | 16 | 2 |
| 6210.00 | Consulting And Management Fees-Direct Care | 221,282.78 | A | 16 | 2 |
| 6220.00 | Other Direct Care-Specify-Salary | - | A | 16 | 1 |

Case No.
C-1-01-526
HHS Ex. 1

**Page 7 of 12**

5/20/02    5:07 PM

*H:\DATAFILE\TRIALBAL\fkensington12_01.xls]Grouper*

**Name:** **Residence at Kenington**
**Number:** **36-5457**
**Cost Report Trial Balance 05/01/01 to 12/31/01**

| Account Number | Account Description | Account Balance | Wkst | Ln | Col |
|---|---|---|---|---|---|
| 6220.10 | Other Direct Care-Specify-Contracted | - | A | 16 | 2 |
| 6230.00 | Home Office Costs-Direct Care-Salary | - | A | 16 | 1 |
| 6230.10 | Home Office Costs-Direct Care-Contracted | 38,259.89 | A | 16 | 2 |
| 6300.00 | Registered Nurse Purchased Nursing | 407.40 | A | 16 | 2 |
| 6310.00 | Licensed Practical Nurse Purchased Nursing | 85,142.21 | A | 16 | 2 |
| 6320.00 | Nurse Aides Purchased Nursing | 76,143.55 | A | 16 | 2 |
| 6400.00 | In-House Trainer-Salary | - | A | 9 | 1 |
| 6400.10 | In-House Trainer-Contracted | - | A | 9 | 2 |
| 6410.00 | Classroom Wages Nurse Aides-Salary | - | A | 9 | 1 |
| 6420.00 | Clinical Wages Nurse Aides-Salary | - | A | 9 | 1 |
| 6430.00 | Books And Supplies | - | A | 9 | 2 |
| 6440.00 | Transportation | - | A | 9 | 2 |
| 6450.00 | Tuition Payments | - | A | 9 | 2 |
| 6455.00 | Tuition Reimbursement | - | A | 9 | 2 |
| 6460.00 | Contractual Payments To Other NF's | - | A | 9 | 2 |
| 6470.00 | Registration/Application Fees | 59.00 | A | 9 | 2 |
| 6490.00 | Employee Fringe Benefits | - | A | 3 | 2 |
| 6510.00 | Payroll Taxes-Direct Care | 137,861.45 | A | 3 | 2 |
| 6520.00 | Workers' Compensation-Direct Care | 9,390.67 | A | 3 | 2 |
| 6530.00 | Employee Fringe Benefits-Direct Care | 93,267.37 | A | 3 | 2 |
| 6535.00 | EAP Administrator-Direct Care-Salary | - | A | 3 | 1 |
| 6535.10 | EAP Administrator-Direct Care-Contracted | - | A | 3 | 2 |
| 6540.00 | Self Funded Prog Admin-Direct Care-Salary | - | A | 3 | 1 |
| 6540.10 | Self Funded Prog Admin-Direct Care-Contracted | - | A | 3 | 2 |
| 6550.00 | Staff Development-Direct Care-Salary | - | A | 16 | 1 |
| 6550.10 | Staff Development-Direct Care-Contracted | 1,013.63 | A | 16 | 2 |
| 6600.00 | Physical Therapist NF's-Salary | 10,897.25 | A | 25 | 1 |
| 6600.10 | Physical Therapist NF's-Contracted | - | A | 25 | 2 |
| 6600.20 | Physical Therapist ICF's/MR-Salary | - | A | 25 | 1 |
| 6600.30 | Physical Therapist ICF's/MR-Contracted | - | A | 25 | 2 |
| 6605.00 | Physical Therapy Assistant NF's-Salary | 14,392.18 | A | 25 | 1 |
| 6605.10 | Physical Therapy Assistant NF's-Contracted | - | A | 25 | 2 |
| 6605.20 | Physical Therapy Assistant ICF's/MR-Salary | - | A | 25 | 1 |
| 6605.30 | Physical Therapy Assistant ICF's/MR-Contracted | - | A | 25 | 2 |
| 6610.00 | Occupational Therapist NF's-Salary | 4,324.65 | A | 26 | 1 |
| 6610.10 | Occupational Therapist NF's-Contracted | - | A | 26 | 2 |
| 6610.20 | Occupational Therapist ICF's/MR-Salary | - | A | 26 | 1 |
| 6610.30 | Occupational Therapist ICF's/MR-Contracted | - | A | 26 | 2 |
| 6615.00 | Occupational Therapy Assistant NF's-Salary | 10,923.25 | A | 26 | 1 |
| 6615.10 | Occupational Therapy Assistant NF's-Contracted | - | A | 26 | 2 |
| 6615.20 | Occupational Therapy Assistant ICF's/MR-Salary | - | A | 26 | 1 |

Case No.
C-1-01-526
HHS Ex. 1

5/20/02    5:07 PM

*II:\DATAFILE\TRIALBAL\{kensington12_01.xls}Grouper*

Name: **Residence at Keningston**
Number: **36-5457**
**Cost Report Trial Balance 05/01/01 to 12/31/01**

| Account Number | Account Description | Account Balance | Wkst | Ln | Col |
|---|---|---|---|---|---|
| 6615.30 | Occupational Therapy Assistant ICF's/MR-Contracted | - | A | 26 | 2 |
| 6620.00 | Speech Therapist NF's-Salary | 13,103.94 | A | 27 | 1 |
| 6620.10 | Speech Therapist NF's-Contracted | - | A | 27 | 2 |
| 6620.20 | Speech Therapist ICF's/MR-Salary | - | A | 27 | 1 |
| 6620.30 | Speech Therapist ICF's/MR-Contracted | - | A | 27 | 2 |
| 6630.00 | Audiologist NF's-Salary | - | A | 16 | 1 |
| 6630.10 | Audiologist NF's-Contracted | - | A | 16 | 2 |
| 6630.20 | Audiologist ICF's/MR-Salary | - | A | 16 | 1 |
| 6630.30 | Audiologist ICF's/MR-Contracted | - | A | 16 | 2 |
| 6640.00 | Payroll Taxes Therapy-NF's | 5,048.41 | A | 3 | 2 |
| 6650.00 | Workers' Compensation Therapy-NF's | 110.85 | A | 3 | 2 |
| 6660.00 | Employee Fringe Benefits Therapy-NF's | 872.69 | A | 3 | 2 |
| 6665.00 | EAP Administrator-Therapy NF's-Salary | - | A | 3 | 1 |
| 6665.10 | EAP Administrator-Therapy NF's-Contracted | - | A | 3 | 2 |
| 6670.00 | Self Funded Prog Admin-Therapy NF's-Salary | - | A | 3 | 1 |
| 6670.10 | Self Funded Prog Admin-Therapy NF's-Contracted | - | A | 3 | 2 |
| 6680.00 | Staff Development-Therapy NF's-Salary | - | A | 25 | 1 |
| 6680.10 | Staff Development-Therapy NF's-Contracted | - | A | 25 | 2 |
| 7000.00 | Dietitian-Salary | - | A | 8 | 1 |
| 7000.10 | Dietitian-Contracted | - | A | 8 | 2 |
| 7005.00 | Food Service Supervisor-Salary | 20,046.86 | A | 8 | 1 |
| 7005.10 | Food Service Supervisor-Contracted | - | A | 8 | 2 |
| 7015.00 | Dietary Personnel-Salary | 146,590.47 | A | 8 | 1 |
| 7015.10 | Dietary Personnel-Contracted | - | A | 8 | 2 |
| 7025.00 | Dietary Supplies And Expenses | 13,568.97 | A | 8 | 2 |
| 7030.00 | Dietary Minor Equipment | - | A | 8 | 2 |
| 7035.00 | Dietary Maintenance And Repair | 2,431.54 | A | 8 | 2 |
| 7040.00 | Food In-Facility | 152,501.49 | A | 8 | 2 |
| 7041.00 | Food Out-Of-Facility | - | A | 8 | 2 |
| 7045.00 | Employee Meals | - | A | 3 | 2 |
| 7050.00 | Contract Meals/Contract Meals Personnel | - | A | 3 | 2 |
| 7055.00 | Enterals-Medicare Billable | 12,013.54 | A | 8 | 2 |
| 7056.00 | Enterals-Medicare Non-Billable | - | A | 8 | 2 |
| 7060.00 | Payroll Taxes-Dietary | 15,288.04 | A | 3 | 2 |
| 7065.00 | Workers' Compensation-Dietary | 1,049.76 | A | 3 | 2 |
| 7070.00 | Employee Fringe Benefits-Dietary | 10,355.44 | A | 3 | 2 |
| 7075.00 | EAP Administrator-Dietary-Salary | - | A | 3 | 1 |
| 7075.10 | EAP Administrator-Dietary-Contracted | - | A | 3 | 2 |
| 7080.00 | Self Funded Prog Admin-Dietary-Salary | - | A | 3 | 1 |
| 7080.10 | Self Funded Prog Admin-Dietary-Contracted | - | A | 3 | 2 |
| 7090.00 | Staff Development-Dietary-Salary | - | A | 8 | 1 |

Case No.
C-I-01-526
HHS Ex. 1

*H:\DATAFILE\TRIALBAL\[kensington12_01.xls]Grouper*

Name: **Residence at Keningston**
Number: **36-5457**

**Cost Report Trial Balance 05/01/01 to 12/31/01**

| Account Number | Account Description | Account Balance | Wkst | La | Col |
|---|---|---:|---|---|---|
| 7090.10 | Staff Development-Dietary-Contracted | 23.63 | A | 8 | 2 |
| 7100.00 | Habilitation Supplies | 481.43 | A | 10 | 2 |
| 7105.00 | Medical/Habilitation Records-Salary | 6,278.57 | A | 12 | 1 |
| 7105.10 | Medical/Habilitation Records-Contracted | 1,887.18 | A | 12 | 2 |
| 7110.00 | Pharmaceutical Consultant-Salary | - | A | 11 | 1 |
| 7110.10 | Pharmaceutical Consultant-Contracted | 4,033.14 | A | 11 | 2 |
| 7115.00 | Incontinence Supplies | 24,901.49 | A | 10 | 2 |
| 7120.00 | Personal Care Supplies | 8,108.10 | A | 10 | 2 |
| 7125.00 | Program Supplies | 3,481.23 | A | 15 | 2 |
| 7200.00 | Administrator-Salary | 36,566.03 | A | 4 | 1 |
| 7200.10 | Administrator-Contracted | - | A | 4 | 2 |
| 7210.00 | Other Administrative Personnel-Salary | 44,850.11 | A | 4 | 1 |
| 7210.10 | Other Administrative Personnel-Contracted | - | A | 4 | 2 |
| 7215.00 | Consulting And Management Fees-Indirect Care | 41,425.50 | A | 4 | 2 |
| 7220.00 | Office And Administrative Supplies | 15,175.17 | A | 4 | 2 |
| 7225.00 | Communications | 28,854.59 | A | 4 | 2 |
| 7230.00 | Security Services-Salary | - | A | 5 | 1 |
| 7230.10 | Security Services-Contracted | 780.00 | A | 5 | 2 |
| 7235.00 | Travel And Entertainment | 2,197.60 | A | 4 | 2 |
| 7240.00 | Laundry/Housekeeping Supervisor-Salary | 19,802.86 | A | 6 | 1 |
| 7240.10 | Laundry/Housekeeping Supervisor-Contracted | - | A | 6 | 2 |
| 7245.00 | Housekeeping-Salary | 113,189.32 | A | 7 | 1 |
| 7245.10 | Housekeeping-Contracted | 24,882.79 | A | 7 | 2 |
| 7250.00 | Laundry And Linen-Salary | 51,066.79 | A | 6 | 1 |
| 7250.10 | Laundry And Linen-Contracted | 12,997.39 | A | 6 | 2 |
| 7255.00 | Universal Precaution Supplies | 13,583.77 | A | 10 | 2 |
| 7260.00 | Legal Services | 1,736.01 | A | 4 | 2 |
| 7265.00 | Accounting-Salary | - | A | 4 | 1 |
| 7265.10 | Accounting-Contracted | 33,080.81 | A | 4 | 2 |
| 7270.00 | Dues, Subscriptions And Licenses | 1,844.83 | A | 4 | 2 |
| 7275.00 | Interest-Other | 2.20 | A | 4 | 2 |
| 7280.00 | Insurance | 21,178.10 | A | 1 | 2 |
| 7285.00 | Data Services-Salary | - | A | 4 | 1 |
| 7285.10 | Data Services-Contracted | 12,546.00 | A | 4 | 2 |
| 7290.00 | Help Wanted/Informational Advertising | 10,267.96 | A | 4 | 2 |
| 7295.00 | Amortization Of Start-Up Costs | - | A | 4 | 2 |
| 7300.00 | Amortization Of Organizational Costs | - | A | 4 | 2 |
| 7305.00 | Other Indirect Care-Specify-Salary | - | A | 4 | 1 |
| 7305.10 | Other Indirect Care-Specify-Contracted | - | A | 4 | 2 |
| 7310.00 | Home Office Costs-Indirect Care-Salary | - | A | 4 | 1 |
| 7310.10 | Home Office Costs-Indirect Care-Contracted | 62,838.83 | A | 4 | 2 |

*H:\DATAFILE\TRIALBAL\[kensington12_01.xls]Grouper*

**Name: Residence at Keningston**
**Number: 36-5457**
         **Cost Report Trial Balance 05/01/01 to 12/31/01**

| Account Number | Account Description | Account Balance | Wkst | Ln | Col |
|---|---|---:|:---:|:---:|:---:|
| 7320.00 | Plant Operations/Maint Supervisor-Salary | 20,899.42 | A | 5 | 1 |
| 7320.10 | Plant Operations/Maint Supervisor-Contracted | - | A | 5 | 2 |
| 7330.00 | Plant Operations And Maintenance-Salary | 17,997.18 | A | 5 | 1 |
| 7340.00 | Repair And Maintenance-Other | 69,369.91 | A | 5 | 2 |
| 7350.00 | Minor Equipment | 21,253.99 | A | 5 | 2 |
| 7400.00 | Leased Equipment | - | A | 2 | 2 |
| 7500.00 | Payroll Taxes-Indirect Care | 28,488.27 | A | 3 | 2 |
| 7510.00 | Workers' Compensation-Indirect Care | 2,077.90 | A | 3 | 2 |
| 7520.00 | Employee Fringe Benefits-Indirect Care | 19,290.11 | A | 3 | 2 |
| 7525.00 | EAP Administrator-Indirect Care-Salary | - | A | 3 | 1 |
| 7525.10 | EAP Administrator-Indirect Care-Contracted | - | A | 3 | 2 |
| 7530.00 | Self Funded Prog Admin-Indirect Care-Salary | - | A | 3 | 1 |
| 7530.10 | Self Funded Pro Admin-Indirect Care-Contracted | - | A | 3 | 2 |
| 7535.00 | Staff Development-Indirect Care-Salary | - | A | 4 | 1 |
| 7535.10 | Staff Development-Indirect Care-Contracted | 539.65 | A | 4 | 2 |
| 8010.00 | Depreciation-Building | - | A | 1 | 2 |
| 8020.00 | Amortization-Land Improvements | - | A | 1 | 2 |
| 8030.00 | Amortization-Leasehold Improvements | 11,224.19 | A | 1 | 2 |
| 8040.00 | Depreciation-Equipment | 9,874.08 | A | 2 | 2 |
| 8050.00 | Depreciation-Transportation Equipment | - | A | 2 | 2 |
| 8060.00 | Lease And Rent-Building | - | A | 1 | 2 |
| 8065.00 | Lease And Rent-Equipment | 36,134.52 | A | 2 | 2 |
| 8070.00 | Interest Expense-Property/Plant/Equipment | - | A | 1 | 2 |
| 8080.00 | Amortization-Financing Costs | - | A | 1 | 2 |
| 8090.00 | Home Office Costs-Capital Costs | 8,458.98 | A | 1 | 2 |
| 8110.00 | Depreciation-Building | 9,866.67 | A | 1 | 2 |
| 8140.00 | Depreciation-Equipment | 17,333.33 | A | 2 | 2 |
| 8170.00 | Depreciation-Property/Plant/Equipment | 9,888.61 | A | 2 | 2 |
| 8180.00 | Amortization-Financing Costs | - | A | 1 | 2 |
| 8195.00 | Lease Expense | 516,300.40 | A | 1 | 2 |
| 8210.00 | Depreciation-Building | - | A | 1 | 2 |
| 8220.00 | Amortization-Land Improvements | - | A | 1 | 2 |
| 8230.00 | Amortization-Leasehold Improvements | - | A | 1 | 2 |
| 8240.00 | Depreciation-Equipment | - | A | 2 | 2 |
| 8250.00 | Depreciation-Transportation Equipment | - | A | 2 | 2 |
| 8260.00 | Lease And Rent-Building | - | A | 1 | 2 |
| 8265.00 | Lease And Rent-Equipment | - | A | 2 | 2 |
| 8270.00 | Interest Expense-Property/Plant/Equipment | - | A | 1 | 2 |
| 8280.00 | Amortization-Financing Costs | - | A | 1 | 2 |
| 8290.00 | Home Office Costs-Capital Costs | - | A | 1 | 2 |
| 8500.00 | Depreciation/Amortization-Renovations | - | A | 1 | 2 |

Case No.
C-1-01-526
HHS Ex. 1

*H:\DATAFILE\TRIALBAL\kensington12_01.xls]Grouper*

**Name: Residence at Keningston**
**Number: 36-5457**
**Cost Report Trial Balance 05/01/01 to 12/31/01**

| Account Number | Account Description | Account Balance | Wkst | Ln | Col |
|---|---|---:|---|---|---|
| 8520.00 | Deprec/Amort-Aggregate Held Harmless Renov | - | A | 1 | 2 |
| 8540.00 | Int Exp-Aggregate Held Harmless Renov | - | A | 1 | 2 |
| 8570.00 | Interest Expense-Renovations | - | A | 1 | 2 |
| 8580.00 | Amortization-Finance Costs-Renovations | - | A | 1 | 2 |
| 9705.00 | Legend Drugs | 37,235.30 | A | 30 | 2 |
| 9710.00 | Radiology | 67.20 | A | 21 | 2 |
| 9715.00 | Laboratory | 8,845.20 | A | 22 | 2 |
| 9720.00 | Oxygen | - | A | 24 | 2 |
| 9725.00 | Other Non-Reimbursable-Salary-Specify | - | A | 63 | 1 |
| 9725.10 | Other Non-Reimbursable-Contracted-Specify | 72,839.29 | A | 63 | 2 |
| 9730.00 | Late Fees, Fines, Or Penalties | - | A | 63 | 2 |
| 9735.00 | Federal Income Tax | - | A | 63 | 2 |
| 9740.00 | State Income Tax | - | A | 63 | 2 |
| 9745.00 | Local Income Tax | 1,000.00 | A | 63 | 2 |
| 9750.00 | Insurance-Officer's Life | - | A | 63 | 2 |
| 9755.00 | Promotional Advertising And Marketing-Salary | - | A | 63 | 1 |
| 9755.10 | Promotional Advertising And Marketing-Contracted | 5,206.10 | A | 63 | 2 |
| 9760.00 | Contributions And Donations | 1,025.00 | A | 63 | 2 |
| 9765.00 | Bad Debt | 71,832.68 | A | 63 | 2 |
| 9770.00 | Parenteral Nutrition Therapy | - | A | 63 | 2 |
| | Trial Balance Total | $ (0.00) | | | |

| | | |
|---|---|---:|
| Total Revenue | | $(4,896,061.11) |
| Total Expenses | | 4,492,084.10 |
| Net (Income) / Loss | | $ (403,977.01) |
| Total Assets | | $ 1,368,240.74 |
| Total Liabilities | | $ (808,555.38) |
| Total Equity | | (155,708.35) |
| Net (Income) / Loss | | (403,977.01) |
| | | $(1,368,240.74) |

Name: **Residence at Keningston**
Number: **36-5457**
**Cost Report Trial Balance 01/01/02 to 09/30/02**

| Cost Report Code | ODJFS COA | Account Description | Account Balance | Reference Wkst | Ln | Col |
|---|---|---|---|---|---|---|
| G 01 | 1001 | Petty Cash | $ 4,230.99 | G | 1 | |
| G 01 | 1010-1 | Cash In Bank-General Account | 540,974.04 | G | 1 | |
| G 01 | 1010-2 | Cash In Bank-Payroll Account | - | G | 1 | |
| G 01 | 1010-3 | Cash In Bank-Savings Account | - | G | 1 | |
| G 01 | 1010-4 | Cash In Bank-Imprest Cash Funds | - | G | 1 | |
| G 01 | 1010-5 | Cash In Bank-C.D.'s | - | G | 1 | |
| G 01 | 1010-6 | Cash In Bank-Money Markets | - | G | 1 | |
| G 01 | 1010-7 | Cash In Bank-Resident Funds | 500.00 | G | 1 | |
| G 04 | 1030-1 | Accounts Receivable-Private | 8,826.64 | G | 4 | |
| G 04 | 1030-2 | Accounts Receivable-Medicare | 139,885.60 | G | 4 | |
| G 04 | 1030-3 | Accounts Receivable-Medicaid | 157,174.46 | G | 4 | |
| G 04 | 1030-4 | Accounts Receivable-Other Payors | - | G | 4 | |
| G 06 | 1040 | Allowance For Uncollectible Accounts | - | G | 6 | |
| G 05 | 1050 | Notes Receivable | - | G | 5 | |
| G 06 | 1060 | Allowance For Uncollectible Notes | - | G | 6 | |
| G 05 | 1070-1 | Other Receivables-Employees | - | G | 5 | |
| G 05 | 1070-2 | Other Receivables-Sundry | - | G | 5 | |
| G 04 | 1080-1 | Cost Settlements-Medicare | - | G | 4 | |
| G 04 | 1080-2 | Cost Settlements-Medicaid | - | G | 4 | |
| G 07 | 1090 1 | Inventories | - | G | 7 | |
| G 08 | 1100-7 | Prepaid Expenses | 2,990.02 | G | 8 | |
| G 02 | 1110-2 | Short-Term Investments | - | G | 2 | |
| G 26 | 1120-1 | Special Expenses-Telephone System | - | G | 26 | |
| G 26 | 1120-2 | Special Expenses-Specialized Medical Equipment | - | G | 26 | |
| G 12 | 1200-1 | Land | - | G | 12 | |
| G 13 | 1200-2 | Land Improvements | - | G | 13 | |
| G 15 | 1200-3 | Building and building improvements | - | G | 15 | |
| G 19 | 1200-4 | Equipment | 109,885.40 | G | 19 | |
| G 21 | 1200-5 | Transportation Equipment | - | G | 21 | |
| G 17 | 1200-6 | Leasehold Improvements | 294,405.54 | G | 17 | |
| G 31 | 1200-7 | Financing Costs | - | G | 31 | |
| G 12 | 1200-8 | Land Acquired on or after 7/93 - change of agreement | - | G | 12 | |
| G 15 | 1200-9 | Building/building improvements acquired on or after 7/93 | 74,000.00 | G | 15 | |
| G 19 | 1200-10 | Equipment acquired on or after 7/93 | 130,000.00 | G | 19 | |
| G 12 | 1200-11 | Land acquired prior to 7/93 | - | G | 12 | |
| G 13 | 1200-12 | Land Improvements acquired prior to 7/93 | - | G | 13 | |
| G 15 | 1200-13 | Building and building improvements acquired prior to 7/93 | - | G | 15 | |
| G 23 | 1200-14 | Equipment acquired prior to 7/93 | - | G | 23 | |
| G 21 | 1200-15 | Transportation equipment acquired prior to 7/93 | - | G | 21 | |
| G 17 | 1200-16 | Leasehold improvements acquired prior to 7/93 | - | G | 17 | |
| G 31 | 1200-17 | Financing cost incurred prior to 7/93 | - | G | 31 | |
| G 14 | 1250-1 | Accumulated Amortization-Land Improvements | - | G | 14 | |
| G 16 | 1250-2 | Accumulated Depreciation Building/Building Improvements | - | G | 16 | |
| G 20 | 1250-3 | Accumulated Depreciaiton Equipment | (43,065.74) | G | 20 | |
| G 22 | 1250-4 | Accumulated Depreciation Transportaion Equipment | - | G | 22 | |
| G 18 | 1250-5 | Accumulated Depreciation Leasehold Improvements | (53,923.69) | G | 18 | |

Page 1 of 11

Case No.
C-1-01-526
HHS Ex. 1

3/13/03    1:06 PM

Page 19 of 40

**Name:** Residence at Keningston
**Number:** 36-5457
**Cost Report Trial Balance 01/01/02 to 09/30/02**

| Cost Report Code | ODJFS COA | Account Description | Account Balance | Reference Wkst | Ln | Col |
|---|---|---|---|---|---|---|
| G 31 | 1250-6 | Accumulated Amortization-Financing Costs | - | G | 31 | |
| G 16 | 1250-7 | Accumulated Depreciation Building/Building Improvements on or afte | (46,867.01) | G | 16 | |
| G 20 | 1250-8 | Accumulated Depreciation Equipment Acquired on or after 7/93 | (82,333.02) | G | 20 | |
| G 15 | 1250-9 | Accumulated Depreciation Land Improvements  prior to 7/93 | - | G | 15 | |
| G 22 | 1250-12 | Accumulated Depreciation Transportation Equipment prior to 7/93 | - | G | 22 | |
| G 18 | 1250-13 | Accumulated Amortization Leasehold Improvements prior to 7/93 | - | G | 18 | |
| G 31 | 1250-14 | Accumulated Amortization-Financing Costs prior to  7/93 | - | G | 31 | |
| G 17 | 1300-1 | Renovations-Building And Improvements | - | G | 17 | |
| G 17 | 1300-2 | Renovations-Equipment | - | G | 17 | |
| G 17 | 1300-3 | Renovations-Leasehold Improvements | - | G | 17 | |
| G 31 | 1300-4 | Renovations-Financing Costs | - | G | 31 | |
| G 16 | 1300-5 | Renovations - Building/Building Improvements prior to7/93 | - | G | 16 | |
| G 14 | 1300-6 | Renovations - Equipment acquired prior to 7/93 | - | G | 14 | |
| G 17 | 1300-7 | Renovations - Leasehold Improvements prior to  7/93 | - | G | 17 | |
| G 31 | 1300-8 | Renovations - Financing Cost-issuing bonds/underwriting fees/closing | - | G | 31 | |
| G 17 | 1350-1 | Accumulated Depreciation Renov-Bldg And Impr | - | G | 17 | |
| G 17 | 1350-2 | Accumulated Depreciation Renov-Equipment | - | G | 17 | |
| G 17 | 1350-3 | Accumulated Amortization Renov-Leasehold Improvements | - | G | 17 | |
| G 17 | 1350-4 | Accumulated Amortization Renov-Financing costs | - | G | 17 | |
| G 17 | 1350-5 | Accumulated Depreciation Renov-Bldg And Impr prior to  7/93 | - | G | 17 | |
| G 17 | 1350-6 | Accumulated Depreciation Renov-Equipment prior to  7/93 | - | G | 17 | |
| G 18 | 1350-7 | Accumulated Amortization Renov-Leasehold Imporvements > 7/93 | - | G | 18 | |
| G 31 | 1350-8 | Accumulated Amortization Renov-Financing costs > 7/93 | - | G | 31 | |
| G 28 | 1400-1 | Certificates of Deposits | - | G | 28 | |
| G 28 | 1400-2 | U.S. Government Securities | - | G | 28 | |
| G 28 | 1400-3 | Savings Account | - | G | 28 | |
| G 28 | 1400-4 | Marketable Securities | - | G | 28 | |
| G 28 | 1400-5 | Cash Surrender Value Of Life Insurance | - | G | 28 | |
| G 28 | 1400-6 | Replacement Reserve | - | G | 28 | |
| G 28 | 1400-7 | Funded Depreciation | - | G | 28 | |
| G 29 | 1410-1 | Workers' Compensation Deposit | - | G | 29 | |
| G 29 | 1410-2 | Lease Deposits | - | G | 29 | |
| G 29 | 1410-3 | Deposits-Other | - | G | 29 | |
| G 30 | 1420-1 | Due From Officers | - | G | 30 | |
| G 30 | 1420-2 | Due From Owners | - | G | 30 | |
| G 30 | 1420-2 | Due From Affiliates | - | G | 30 | |
| G 31 | 1420-2 | Memberships | - | G | 31 | |
| G 31 | 1430-1 | Escrow Accounts | - | G | 31 | |
| G 31 | 1430-2 | Deferred Loan Costs | - | G | 31 | |
| G 31 | 1430-2 | Deferred Finance Charges | - | G | 31 | |
| G 31 | 1430-3 | Organizational Costs | - | G | 31 | |
| G 31 | 1430-4 | Goodwill | - | G | 31 | |
| G 31 | 1430-5 | Start-Up Costs | - | G | 31 | |
| G 31 | 1430-5 | Restricted Funds | - | G | 31 | |
| G 28 | 1440 | Notes Receivable-Long-Term | - | G | 28 | |
| G 34 | 2010-1 | Accounts Payable-Trade | (477,859.66) | G | 34 | |

Name: **Residence at Keningston**
Number: **36-5457**
**Cost Report Trial Balance 01/01/02 to 09/30/02**

| Cost Report Code | ODJFS COA | Account Description | Account Balance | Reference Wkst | Ln | Col |
|---|---|---|---|---|---|---|
| G 34 | 2010-2 | Accounts Payable-Residents Deposits | 3,202.28 | G | 34 | |
| G 34 | 2010-3 | Accounts Payable-Resident Funds | - | G | 34 | |
| G 34 | 2020-1 | Cost Settlements-Medicare | - | G | 34 | |
| G 34 | 2020-2 | Cost Settlements-Medicaid | - | G | 34 | |
| G 37 | 2030-1 | Notes Payable-Vendors | - | G | 37 | |
| G 37 | 2030-2 | Notes Payable-Bank | (132,210.42) | G | 37 | |
| G 37 | 2030-3 | Notes Payable-Other | - | G | 37 | |
| G 37 | 2040 | Current Portion Long Term Debt | - | G | 37 | |
| G 37 | 2040 | Current Portion-Bonds | - | G | 37 | |
| G 37 | 2040 | Current Portion-Notes Payable | ' | G | 37 | |
| G 37 | 2040 | Current Portion-Construction Loans | - | G | 37 | |
| G 37 | 2040 | Current Portion-Capital Lease Obligations | - | G | 37 | |
| G 35 | 2050-1 | Accrued Salaries & Wages | (73,549.36) | G | 35 | |
| G 35 | 2050-2 | Accrued Vacations | - | G | 35 | |
| G 35 | 2050-3 | Accrued Sick Leave | - | G | 35 | |
| G 35 | 2050-4 | Accrued Bonuses | - | G | 35 | |
| G 35 | 2050-5 | Accrued Pensions | - | G | 35 | |
| G 36 | 2050-6 | Accrued Profit Sharing Contribution | (697.24) | G | 36 | |
| G 36 | 2060-1 | Tax Withheld-Federal Income Tax | - | G | 36 | |
| G 36 | 2060-2 | Tax Withheld-FICA/Medicare Withheld | - | G | 36 | |
| G 36 | 2060-3 | Tax Withheld-State Income Tax | - | G | 36 | |
| G 36 | 2060-4 | Tax Withheld-City Income Tax | - | G | 36 | |
| G 36 | 2060-5 | Employer's Portion Of FICA/Medicare | - | G | 36 | |
| G 36 | 2060-6 | Group Insurance Premium Withheld | (58,401.67) | G | 36 | |
| G 36 | 2060-7 | Accrued SUTA | - | G | 36 | |
| G 36 | 2060-8 | Accrued FUTA | - | G | 36 | |
| G 36 | 2060-9 | Accrued Workers' Compensation | (6,373.79) | G | 36 | |
| G 36 | 2060-10 | Accrued Union Dues | - | G | 36 | |
| G 40 | 2080-1 | Taxes Payable-Real Estate | (25,602.48) | G | 40 | |
| G 40 | 2080-2 | Taxes Payable-Personal Property | - | G | 40 | |
| G 40 | 2080-3 | Taxes Payable-Federal Income Tax | - | G | 40 | |
| G 40 | 2080-4 | Taxes Payable-State Income/Franchise Tax | - | G | 40 | |
| G 40 | 2080-5 | Taxes Payable-Local Income Tax | - | G | 40 | |
| G 40 | 2080-6 | Taxes Payable-State Sales Tax | - | G | 40 | |
| G 40 | 2080-7 | Taxes Payable-Other Tax | - | G | 40 | |
| G 40 | 2090-1 | Accrued Interest | - | G | 40 | |
| G 34 | 2090-2 | Dividends Payable | - | G | 34 | |
| G 40 | 2090-3 | Other Liabilities | (401,786.04) | G | 40 | |
| G 40 | 2090-4 | Franchise Fee Permit | - | G | 40 | |
| G 43 | 2410-1 | Long-Term Debt-Mortgage | - | G | 43 | |
| G 43 | 2410-2 | Long-Term Debt-Bonds | - | G | 43 | |
| G 43 | 2410-3 | Long-Term Debt-Notes Payable | (73,660.12) | G | 43 | |
| G 43 | 2410-4 | Long-Term Debt-Construction Loans | - | G | 43 | |
| G 43 | 2410-5 | Long-Term Debt-Capital Lease Obligations | - | G | 43 | |
| G 43 | 2410-6 | Long-Term Debt - Life Insurance policy loan | - | G | 43 | |
| G 46 | 2420 | Related Party Loans-Interest Allowable - Medicare | - | G | 46 | |

Case No.
C-1-01-526
HHS Ex. 1

Name: Residence at Keningston
Number: 36-5457
Cost Report Trial Balance 01/01/02 to 09/30/02

| Cost Report Code | ODJFS COA | Account Description | Account Balance | Reference Wkst | Ln | Col |
|---|---|---|---|---|---|---|
| G 46 | 2430 | Related Party Loans-Interest Non-Allowable - Medicare | - | G | 46 | |
| G 46 | 2440 | Non-Interest Bearing Loans From Owners | 458,104.90 | G | 46 | |
| G 39 | 2450-1 | Deferred Revenue | - | G | 39 | |
| G 47 | 2450-2 | Deferred Federal Income Taxes | - | G | 47 | |
| G 47 | 2450-3 | Deferred State Income Taxes | - | G | 47 | |
| G 47 | 2450-4 | Deferred Local Income Taxes | - | G | 47 | |
| G 51 | 3000-3 | Fund Balance | - | G | 51 | |
| G 51 | 3000-3 | Retained Earnings | (732,629.36) | G | 51 | |
| G 51 | 3000-4 | Proprietorship Capital-Owner | - | G | 51 | |
| G 51 | 3000-4 | Proprietorship Drawings-Owner | - | G | 51 | |
| G 51 | 3000-6 | Net Profit(Loss) YTD | - | G | 51 | |
| G 51 | 3000-2 | Partnership Capital | - | G | 51 | |
| G 51 | 3000-4 | Partnership Drawings | 673,794.00 | G | 51 | |
| G 51 | 3000-1 | Capital Stock-Par Or Stated Value | (850.00) | G | 51 | |
| G 51 | 3000-1 | Capital In Excess Of Par/Stated Value | - | G | 51 | |
| G 51 | 3000-5 | Treasury Stock | - | G | 51 | |
| G 51 | 3000-2 | Additional Contributed Capital | - | G | 51 | |
| G2 01 | 5010 | Room & Board-Private | (313,603.00) | G-2 | 1 | |
| G2 01 | 5011 | Room & Board-Medicare | (180,382.00) | G-2 | 1 | |
| G2 01 | 5012 | Room & Board-Medicaid | (3,522,893.94) | G-2 | 1 | |
| G2 01 | 5013 | Room & Board-Veterans | - | G-2 | 1 | |
| G2 01 | 5014 | Room & Board-Other | (33,872.00) | G-2 | 1 | |
| C 2500 1 | 5020 | Physical Therapy | (49,843.38) | G-2 | 6 | |
| C 2600 1 | 5030 | Occupational Therapy | (38,634.05) | G-2 | 6 | |
| C 2700 1 | 5040 | Speech Therapy | (18,309.06) | G-2 | 6 | |
| C 2700 1 | 5050 | Audiology Therapy | - | G-2 | 6 | |
| C 2400 1 | 5060 | Respiratory Therapy | - | G-2 | 6 | |
| C 2900 3 | 5070-1 | Medical Supplies-Medicare B-Medicaid | - | G-2 | 6 | |
| C 2900 3 | 5070-2 | Medical Supplies-Medicare B-Other | - | G-2 | 6 | |
| C 2900 1 | 5070-3 | Medical Supplies-Private | - | G-2 | 6 | |
| C 2900 1 | 5070-4 | Medical Supplies-Medicare A | (15,323.56) | G-2 | 6 | |
| C 2900 1 | 5070-5 | Medical Supplies-Veterans | - | G-2 | 6 | |
| C 2900 1 | 5070-6 | Medical Supplies-Other | - | G-2 | 6 | |
| C 2900 1 | 5070-7 | Medical Supplies-Medicaid | - | G-2 | 6 | |
| C 2900 1 | 5080 | Medical Supplies-Routine | - | G-2 | 6 | |
| C 3300 3 | 5090-1 | Medical Minor Equipment-Medicare B-Medicaid | - | G-2 | 6 | |
| C 3300 3 | 5090-2 | Medical Minor Equipment-Medicare B-Other | - | G-2 | 6 | |
| C 3300 1 | 5090-3 | Medical Minor Equipment-Private | - | G-2 | 6 | |
| C 3300 2 | 5090-4 | Medical Minor Equipment-Medicare A | - | G-2 | 6 | |
| C 3300 1 | 5090-5 | Medical Minor Equipment-Veterans | - | G-2 | 6 | |
| C 3300 1 | 5090-6 | Medical Minor Equipment-Other | - | G-2 | 6 | |
| C 3300 1 | 5090-7 | Medical Minor Equipment-Medicaid | - | G-2 | 6 | |
| C 3300 1 | 5100 | Medical Minor Equipment-Routine | - | G-2 | 6 | |
| G2 01 | 5110-1 | Enteral Nutrition Therapy-Medicare B-Medicaid | - | G-2 | 1 | |
| G2 01 | 5110-2 | Enteral Nutrition Therapy-Medicare B-Other | - | G-2 | 1 | |
| G2 01 | 5110-3 | Enteral Nutrition Therapy-Private | - | G-2 | 1 | |

Case No.
C-1-01-526
HHS Ex. 1

**Name: Residence at Keningston**

**Number: 36-5457**

**Cost Report Trial Balance 01/01/02 to 09/30/02**

| Cost Report Code | ODJFS COA | Account Description | Account Balance | Reference Wkst | Ln | Col |
|---|---|---|---|---|---|---|
| G2 01 | 5110-4 | Enteral Nutrition Therapy-Medicare A | - | G-2 | 1 | |
| G2 01 | 5110-5 | Enteral Nutrition Therapy-Veterans | - | G-2 | 1 | |
| G2 01 | 5110-6 | Enteral Nutrition Therapy-Other | - | G-2 | 1 | |
| G2 01 | 5110-7 | Enteral Nutrition Therapy-Medicaid | - | G-2 | 1 | |
| G2 01 | 5120 | Enteral Nutrition Therapy-Routine | - | G-2 | 1 | |
| G2 01 | 5130 | Habilitation Supplies | - | G-2 | 1 | |
| G2 01 | 5140 | Incontinence Supplies | - | G-2 | 1 | |
| G3 14 | 5150 | Personal Care | - | G-3 | 14 | |
| G3 14 | 5160 | Laundry Service-Routine | - | G-3 | 14 | |
| G3 14 | 5310 | Dry Cleaning Service | - | G-3 | 14 | |
| G3 09 | 5320 | Communications | - | G-3 | 9 | |
| G3 15 | 5330 | Meals | - | G-3 | 15 | |
| G3 23 | 5340 | Barber And Beauty | - | G-3 | 23 | |
| G3 17 | 5350 | Personal Purchases-Residents | - | G-3 | 17 | |
| C 2100 2 | 5360 | Radiology | (3,104.56) | G-2 | 6 | |
| C 2200 2 | 5370 | Laboratory | (5,319.78) | G-2 | 6 | |
| C 2400 1 | 5380 | Oxygen | - | G-2 | 6 | |
| C 3000 1 | 5390 | Legend Drugs | (127,091.27) | G-2 | 6 | |
| G3 25 | 5400 | Other Specify: | (51,450.96) | G-3 | 25 | |
| G3 25 | 5510 | Management Services | - | G-3 | 25 | |
| G3 12 | 5520 | Cash Discounts | - | G-3 | 12 | |
| G3 12 | 5530 | Rebates And Refunds | - | G-3 | 12 | |
| G3 21 | 5540 | Gift Shop | - | G-3 | 21 | |
| G3 22 | 5550 | Vending Machine Revenues | - | G-3 | 22 | |
| G3 22 | 5555 | Vending Machine Commissions | - | G-3 | 22 | |
| G3 23 | 5560 | Rental-Space | - | G-3 | 23 | |
| G3 23 | 5570 | Rental-Equipment | - | G-3 | 23 | |
| G3 23 | 5580 | Rental-Other | - | G-3 | 23 | |
| G3 08 | 5590 | Interest Income-Working Capital | (4.61) | G-3 | 8 | |
| G3 08 | 5600 | Interest Income-Restricted Funds | - | G-3 | 8 | |
| G3 08 | 5610 | Interest Income-Funded Depreciation | - | G-3 | 8 | |
| G3 08 | 5620 | Interest Income-Related Party Revenue | - | G-3 | 8 | |
| G3 08 | 5625 | Interest Income-Contributions | - | G-3 | 8 | |
| G3 07 | 5630 | Endowments | - | G-3 | 7 | |
| G3 25 | 5640 | Gain/Loss On Disposal Of Assets | - | G-3 | 25 | |
| G3 25 | 5650 | Gain/Loss On Sale Of Investments | - | G-3 | 25 | |
| G3 20 | 5660 | Nurse Aide Training Program Revenue | - | G-3 | 20 | |
| G3 07 | 5670 | Unrestricted Contributions | - | G-3 | 7 | |
| G3 02 | 5710 | Contractual Allowance-Medicare-Room & Board | (196,690.86) | G-3 | 2 | |
| G3 02 | 5710 | Contractual Allowance-Medicare-Ancillary | 200,122.99 | G-3 | 2 | |
| G2 01 | 5720 | Contractual Allowance-Medicaid-Room & Board | (1,021,084.16) | G-3 | 2 | |
| G3 02 | 5720 | Contractual Allowance-Medicaid-Ancillary | (1,115.80) | G-3 | 2 | |
| G2 01 | 5730 | Contractual Allowance-Other-Room & Board | (17,702.37) | G-3 | 2 | |
| G3 02 | 5730 | Contractual Allowance-Other-Ancillary | 3,717.75 | G-3 | 2 | |
| G3 02 | 5740 | Charity Allowance | - | G-3 | 2 | |
| A 2900 2 | 6000 | Medical Supplies-Medicare Billable | 16,092.05 | A | 29 | 2 |

Case No.
C-1-01-526
HHS Ex. 1         3/13/03   1:06 PM

Name: **Residence at Keningston**
Number: **36-5457**
Cost Report Trial Balance 01/01/02 to 09/30/02

| Cost Report Code | ODJFS COA | Account Description | Account Balance | Reference Wkst | Ln | Col |
|---|---|---|---|---|---|---|
| A 1000 2 | 6001 | Medical Supplies-Medicare Non-Billable | 86,903.19 | A | 10 | 2 |
| A 1000 2 | 6003 | Oxygen-Emergency Stand-By | 513.53 | A | 10 | 2 |
| A 3300 2 | 6005 | Medical Minor Equipment-Medicare Billable | - | A | 33 | 2 |
| A 1000 2 | 6006 | Medical Minor Equipment-Medicare Non-Billable | 375.58 | A | 10 | 2 |
| A 1000 2 | 6010 | Prior Authorized Medical Equipment | - | A | 10 | 2 |
| A 0500 2 | 6020 | Heat, Light, Power | 55,370.12 | A | 5 | 2 |
| A 0500 1 | 6030-1 | Water And Sewage-Salary | - | A | 5 | 1 |
| A 0500 2 | 6030-2 | Water And Sewage-Contracted | 13,039.57 | A | 5 | 2 |
| A 0500 2 | 6040 | Trash And Refuse Removal | 8,917.35 | A | 5 | 2 |
| A 0500 2 | 6050 | Hazardous Medical Waste Collection | 8.546.14 | A | 5 | 2 |
| A 0300 2 | 6054 | Payroll Taxes-Other Protected | - | A | 3 | 2 |
| A 0300 2 | 6055 | Workers' Compensation-Other Protected | - | A | 3 | 2 |
| A 0300 2 | 6056 | Employee Fringe Benefits-Other Protected | - | A | 3 | 2 |
| A 0300 1 | 6057-1 | EAP Administrator-Other Protected-Salary | - | A | 3 | 1 |
| A 0300 2 | 6057-2 | EAP Administrator-Other Protected-Contracted | - | A | 3 | 2 |
| A 0300 1 | 6058-1 | Self Funded Prog Admin-Other Protected-Salary | - | A | 3 | 1 |
| A 0300 2 | 6058-2 | Self Funded Prog Admin-Other Protected-Contracted | - | A | 3 | 2 |
| A 0500 1 | 6059-1 | Staff Development-Other Protected-Salary | - | A | 5 | 1 |
| A 0500 2 | 6059-2 | Staff Development-Other Protected-Contracted | - | A | 5 | 2 |
| A 0100 2 | 6060 | Real Estate Taxes | 25 602.48 | A | 1 | 2 |
| A 0200 2 | 6070 | Personal Property Tax | 1,097.34 | A | 2 | 2 |
| A 0400 2 | 6080 | Franchise Tax | - | A | 4 | 2 |
| A 0400 2 | 6090 | Government Mandated Assessments/Fees | 1,664.00 | A | 4 | 2 |
| A 0400 2 | 6091 | Franchise Permit Fees | 29,757.00 | A | 4 | 2 |
| A 0400 2 | 6095 | Home Office Costs-Other Protected | 301.79 | A | 4 | 2 |
| A 0900 1 | 6100-1 | Medical Director-Salary | - | A | 9 | 1 |
| A 0900 2 | 6100-2 | Medical Director-Contracted | 5,950.00 | A | 9 | 2 |
| A 0900 1 | 6105-1 | Director Of Nursing-Salary | 34,855.43 | A | 9 | 1 |
| A 0900 2 | 6105-2 | Director Of Nursing-Contracted | - | A | 9 | 2 |
| A 1600 1 | 6110-1 | RN Charge Nurse-Salary | 32,740.75 | A | 16 | 1 |
| A 1600 2 | 6110-2 | RN Charge Nurse-Contracted | - | A | 16 | 2 |
| A 1600 1 | 6115-1 | LPN Charge Nurse-Salary | 108,407.61 | A | 16 | 1 |
| A 1600 2 | 6115-2 | LPN Charge Nurse-Contracted | - | A | 16 | 2 |
| A 1600 1 | 6120-1 | Registered Nurse-Salary | 232,870.34 | A | 16 | 1 |
| A 1600 2 | 6120-2 | Registered Nurse-Contracted | - | A | 16 | 2 |
| A 1600 1 | 6125-1 | Licensed Practical Nurse-Salary | 426,842.45 | A | 16 | 1 |
| A 1600 2 | 6125-2 | Licensed Practical Nurse-Contracted | - | A | 16 | 2 |
| A 1600 1 | 6130 | Nurse Aides | 818,299.61 | A | 16 | 1 |
| A 1500 1 | 6135-1 | Activities Director-Salary | 20,669.99 | A | 15 | 1 |
| A 1500 2 | 6135-2 | Activities Director-Contracted | - | A | 15 | 2 |
| A 1500 1 | 6140-1 | Activities Staff-Salary | 32,573.18 | A | 15 | 1 |
| A 1500 2 | 6140-2 | Activities Staff-Contracted | 1,041.76 | A | 15 | 2 |
| A 1500 1 | 6145-1 | Recreational Therapist For NF's-Salary | - | A | 15 | 1 |
| A 1500 2 | 6145-2 | Recreational Therapist For NF's-Contracted | - | A | 15 | 2 |
| A 1500 1 | 6145-2 | Program Specialist For ICF's/MR-Salary | - | A | 15 | 1 |
| A 1500 2 | 6145-2 | Program Specialist For ICF's/MR-Contracted | - | A | 15 | 2 |

Case No.
C-1-01-526
HHS Ex. 1

3/13/03   1:06 PM

Name: **Residence at Kenington**
Number: 36-5457
**Cost Report Trial Balance 01/01/02 to 09/30/02**

| Cost Report Code | ODJFS COA | Account Description | Account Balance | Reference Wkst | Ln | Col |
|---|---|---|---|---|---|---|
| A 0900 1 | 6155-1 | Program Director-Salary | - | A | 9 | 1 |
| A 0900 2 | 6155-2 | Program Director-Contracted | - | A | 9 | 2 |
| A 1500 1 | 6160-1 | Habilitation Supervisor For NF's-Salary | - | A | 15 | 1 |
| A 1500 2 | 6160-2 | Habilitation Supervisor For NF's-Contracted | - | A | 15 | 2 |
| A 1500 1 | 6160-2 | Habilitation Supervisor For ICF's/MR-Salary | - | A | 15 | 1 |
| A 1500 2 | 6160-2 | Habilitation Supervisor For ICF's/MR-Contracted | - | A | 15 | 2 |
| A 1500 1 | 6170-1 | Habilitation Staff-Salary | 38,012.71 | A | 15 | 1 |
| A 1500 2 | 6170-2 | Habilitation Staff-Contracted | 11,265.90 | A | 15 | 2 |
| A 1600 1 | 6175-1 | Psychologist-Salary | - | A | 16 | 1 |
| A 1600 2 | 6175-2 | Psychologist-Contracted | 12,600.00 | A | 16 | 2 |
| A 1600 1 | 6180-1 | Psychology Assistant-Salary | - | A | 16 | 1 |
| A 1600 2 | 6180-2 | Psychology Assistant-Contracted | - | A | 16 | 2 |
| A 2400 1 | 6185-1 | Respiratory Therapist-Salary | - | A | 24 | 1 |
| A 2400 2 | 6185-2 | Respiratory Therapist-Contracted | - | A | 24 | 2 |
| A 1300 1 | 6190-1 | Social Work/Counseling-Salary | 35,327.98 | A | 13 | 1 |
| A 1300 2 | 6190-2 | Social Work/Counseling-Contracted | - | A | 13 | 2 |
| A 1300 1 | 6195-1 | Social Services/Pastoral Care-Salary | - | A | 13 | 1 |
| A 1300 2 | 6195-2 | Social Services/Pastoral Care-Contracted | - | A | 13 | 2 |
| A 1600 1 | 6200-1 | Qualified Mental Retardation Professional-Salary | - | A | 16 | 1 |
| A 1600 2 | 6200-2 | Qualified Mental Retardation Professional-Contracted | - | A | 16 | 2 |
| A 1600 1 | 6205-1 | Quality Assurance-Salary | - | A | 16 | 1 |
| A 1600 2 | 6205-2 | Quality Assurance-Contracted | - | A | 16 | 2 |
| A 1600 2 | 6210 | Consulting And Management Fees-Direct Care | 138,278.34 | A | 16 | 2 |
| A 1600 1 | 6220-1 | Other Direct Care-Specify-Salary | - | A | 16 | 1 |
| A 1600 2 | 6220-2 | Other Direct Care-Specify-Contracted | - | A | 16 | 2 |
| A 1600 1 | 6230-1 | Home Office Costs-Direct Care-Salary | - | A | 16 | 1 |
| A 1600 2 | 6230-2 | Home Office Costs-Direct Care-Contracted | 35,649.13 | A | 16 | 2 |
| A 1600 2 | 6300 | Registered Nurse Purchased Nursing | 701.20 | A | 16 | 2 |
| A 1600 2 | 6310 | Licensed Practical Nurse Purchased Nursing | 73,898.39 | A | 16 | 2 |
| A 1600 2 | 6320 | Nurse Aides Purchased Nursing | 52,784.27 | A | 16 | 2 |
| A 0900 1 | 6400-1 | In-House Trainer-Salary | - | A | 9 | 1 |
| A 0900 2 | 6400-2 | In-House Trainer-Contracted | - | A | 9 | 2 |
| A 0900 1 | 6410 | Classroom Wages Nurse Aides-Salary | - | A | 9 | 1 |
| A 0900 1 | 6420 | Clinical Wages Nurse Aides-Salary | - | A | 9 | 1 |
| A 0900 2 | 6430 | Books And Supplies | 37.02 | A | 9 | 2 |
| A 0900 2 | 6440 | Transportation | - | A | 9 | 2 |
| A 0900 2 | 6450 | Tuition Payments | - | A | 9 | 2 |
| A 0900 2 | 6455 | Tuition Reimbursement | - | A | 9 | 2 |
| A 0900 2 | 6460 | Contractual Payments To Other NF's | - | A | 9 | 2 |
| A 0900 2 | 6470 | Registration/Application Fees | 306.00 | A | 9 | 2 |
| A 0300 2 | 6490 | Employee Fringe Benefits | - | A | 3 | 2 |
| A 0300 2 | 6510 | Payroll Taxes-Direct Care | 154,547.89 | A | 3 | 2 |
| A 0300 2 | 6520 | Workers' Compensation-Direct Care | 15,604.35 | A | 3 | 2 |
| A 0300 2 | 6530 | Employee Fringe Benefits-Direct Care | 115,691.74 | A | 3 | 2 |
| A 0300 1 | 6535-1 | EAP Administrator-Direct Care-Salary | - | A | 3 | 1 |
| A 0300 2 | 6535-2 | EAP Administrator-Direct Care-Contracted | - | A | 3 | 2 |

**Name: Residence at Keningston**
**Number: 36-5457**
**Cost Report Trial Balance 01/01/02 to 09/30/02**

| Cost Report Code | ODJFS COA | Account Description | Account Balance | Reference Wkst | Ln | Col |
|---|---|---|---|---|---|---|
| A 0300 1 | 6540-1 | Self Funded Prog Admin-Direct Care-Salary | - | A | 3 | 1 |
| A 0300 2 | 6540-2 | Self Funded Prog Admin-Direct Care-Contracted | - | A | 3 | 2 |
| A 1600 1 | 6550-1 | Staff Development-Direct Care-Salary | - | A | 16 | 1 |
| A 1600 2 | 6550-2 | Staff Development-Direct Care-Contracted | 5,154.70 | A | 16 | 2 |
| A 2500 1 | 6600-1 | Physical Therapist NF's-Salary | 14,731.95 | A | 25 | 1 |
| A 2500 2 | 6600-2 | Physical Therapist NF's-Contracted | - | A | 25 | 2 |
| A 2500 1 | 6600-1 | Physical Therapist ICF's/MR-Salary | - | A | 25 | 1 |
| A 2500 2 | 6600-2 | Physical Therapist ICF's/MR-Contracted | - | A | 25 | 2 |
| A 2500 1 | 6605-1 | Physical Therapy Assistant NF's-Salary | 16,081.87 | A | 25 | 1 |
| A 2500 2 | 6605-2 | Physical Therapy Assistant NF's-Contracted | - | A | 25 | 2 |
| A 2500 1 | 6605-1 | Physical Therapy Assistant ICF's/MR-Salary | - | A | 25 | 1 |
| A 2500 2 | 6605-2 | Physical Therapy Assistant ICF's/MR-Contracted | - | A | 25 | 2 |
| A 2600 1 | 6610-1 | Occupational Therapist NF's-Salary | 7,614.44 | A | 26 | 1 |
| A 2600 2 | 6610-2 | Occupational Therapist NF's-Contracted | - | A | 26 | 2 |
| A 2600 1 | 6610-1 | Occupational Therapist ICF's/MR-Salary | - | A | 26 | 1 |
| A 2600 2 | 6610-2 | Occupational Therapist ICF's/MR-Contracted | - | A | 26 | 2 |
| A 2600 1 | 6615-1 | Occupational Therapy Assistant NF's-Salary | 10,199.78 | A | 26 | 1 |
| A 2600 2 | 6615-2 | Occupational Therapy Assistant NF's-Contracted | - | A | 26 | 2 |
| A 2600 1 | 6615-1 | Occupational Therapy Assistant ICF's/MR-Salary | - | A | 26 | 1 |
| A 2600 2 | 6615-2 | Occupational Therapy Assistant ICF's/MR-Contracted | - | A | 26 | 2 |
| A 2700 1 | 6620-1 | Speech Therapist NF's-Salary | 9,793.12 | A | 27 | 1 |
| A 2700 2 | 6620-2 | Speech Therapist NF's-Contracted | - | A | 27 | 2 |
| A 2700 1 | 6620-1 | Speech Therapist ICF's/MR-Salary | - | A | 27 | 1 |
| A 2700 2 | 6620-2 | Speech Therapist ICF's/MR-Contracted | - | A | 27 | 2 |
| A 1600 1 | 6630-1 | Audiologist NF's-Salary | - | A | 16 | 1 |
| A 1600 2 | 6630-2 | Audiologist NF's-Contracted | - | A | 16 | 2 |
| A 1600 1 | 6630-1 | Audiologist ICF's/MR-Salary | - | A | 16 | 1 |
| A 1600 2 | 6630-2 | Audiologist ICF's/MR-Contracted | - | A | 16 | 2 |
| A 0300 2 | 6640 | Payroll Taxes Therapy-NF's | 5,502.93 | A | 3 | 2 |
| A 0300 2 | 6650 | Workers' Compensation Therapy-NF's | 162.12 | A | 3 | 2 |
| A 0300 2 | 6660 | Employee Fringe Benefits Therapy-NF's | 3,286.55 | A | 3 | 2 |
| A 0300 1 | 6665-1 | EAP Administrator-Therapy NF's-Salary | - | A | 3 | 1 |
| A 0300 2 | 6665-2 | EAP Administrator-Therapy NF's-Contracted | - | A | 3 | 2 |
| A 0300 1 | 6670-1 | Self Funded programs admin therapy - NF's Salary | - | A | 3 | 1 |
| A 0300 2 | 6670-2 | Self Funded programs admin therapy - NF's Contract | - | A | 3 | 2 |
| A 2500 1 | 6680-1 | Staff Development-Therapy NF's-Salary | - | A | 25 | 1 |
| A 2500 2 | 6680-2 | Staff Development-Therapy NF's-Contracted | - | A | 25 | 2 |
| A 0800 1 | 7000-1 | Dietitian-Salary | - | A | 8 | 1 |
| A 0800 2 | 7000-2 | Dietitian-Contracted | - | A | 8 | 2 |
| A 0800 1 | 7005-1 | Food Service Supervisor-Salary | 22,635.59 | A | 8 | 1 |
| A 0800 2 | 7005-2 | Food Service Supervisor-Contracted | - | A | 8 | 2 |
| A 0800 1 | 7015-1 | Dietary Personnel-Salary | 166,839.14 | A | 8 | 1 |
| A 0800 2 | 7015-2 | Dietary Personnel-Contracted | - | A | 8 | 2 |
| A 0800 2 | 7025 | Dietary Supplies And Expenses | 14,032.07 | A | 8 | 2 |
| A 0800 2 | 7030 | Dietary Minor Equipment | - | A | 8 | 2 |
| A 0800 2 | 7035 | Dietary Maintenance And Repair | 3,780.24 | A | 8 | 2 |

Case No.
C-1-01-526
HHS Ex. 1

Name: **Residence at Keningston**
Number: **36-5457**
**Cost Report Trial Balance 01/01/02 to 09/30/02**

| Cost Report Code | ODJFS COA | Account Description | Account Balance | Reference Wkst | Ln | Col |
|---|---|---|---|---|---|---|
| A 0800 2 | 7040 | Food In-Facility | 158,069.81 | A | 8 | 2 |
| A 0800 2 | 7041 | Food Out-Of-Facility | - | A | 8 | 2 |
| A 0800 2 | 7045 | Employee Meals | - | A | 3 | 2 |
| A 0800 2 | 7050 | Contract Meals/Contract Meals Personnel | - | A | 3 | 2 |
| A 0800 2 | 7055 | Enterals-Medicare Billable | 17,158.46 | A | 8 | 2 |
| A 0800 2 | 7056 | Enterals-Medicare Non-Billable | - | A | 8 | 2 |
| A 0300 2 | 7060 | Payroll Taxes-Dietary | 14,717.48 | A | 3 | 2 |
| A 0300 2 | 7065 | Workers' Compensation-Dietary | 1,759.55 | A | 3 | 2 |
| A 0300 2 | 7070 | Employee Fringe Benefits-Dietary | 12,950.15 | A | 3 | 2 |
| A 0300 1 | 7075 1 | EAP Administrator-Dietary-Salary | | A | 3 | 1 |
| A 0300 2 | 7075-2 | EAP Administrator-Dietary-Contracted | - | A | 3 | 2 |
| A 0300 1 | 7080-1 | Self Funded Prog Admin-Dietary-Salary | - | A | 3 | 1 |
| A 0300 2 | 7080-2 | Self Funded Prog Admin-Dietary-Contracted | - | A | 3 | 2 |
| A 0800 1 | 7090-1 | Staff Development-Dietary-Salary | | A | 8 | 1 |
| A 0800 2 | 7090-2 | Staff Development-Dietary-Contracted | 57.78 | A | 8 | 2 |
| A 1000 2 | 7100 | Habilitation Supplies | 1,105.01 | A | 10 | 2 |
| A 1200 1 | 7105-1 | Medical/Habilitation Records Salary | 14,432.13 | A | 12 | 1 |
| A 1200 2 | 7105-2 | Medical/Habilitation Records-Contracted | 2,575.36 | A | 12 | 2 |
| A 1100 1 | 7110-1 | Pharmaceutical Consultant-Salary | - | A | 11 | 1 |
| A 1100 2 | 7110-2 | Pharmaceutical Consultant-Contracted | 4,690.00 | A | 11 | 2 |
| A 1000 2 | 7115 | Incontinence Supplies | 26,676.85 | A | 10 | 2 |
| A 1000 2 | 7120 | Personal Care Supplies | 10,393.21 | A | 10 | 2 |
| A 1500 2 | 7125 | Program Supplies | 2,597.90 | A | 15 | 2 |
| A 0400 1 | 7200-1 | Administrator-Salary | 41,250.34 | A | 4 | 1 |
| A 0400 2 | 7200-2 | Administrator-Contracted | - | A | 4 | 2 |
| A 0400 1 | 7210-1 | Other Administrative Personnel-Salary | 41,838.30 | A | 4 | 1 |
| A 0400 2 | 7210-2 | Other Administrative Personnel-Contracted | - | A | 4 | 2 |
| A 0400 2 | 7215 | Consulting And Management Fees-Indirect Care | 55,194.19 | A | 4 | 2 |
| A 0400 2 | 7220 | Office And Administrative Supplies | 17,623.11 | A | 4 | 2 |
| A 0400 2 | 7225 | Communications | 27,651.72 | A | 4 | 2 |
| A 0500 1 | 7230-1 | Security Services-Salary | - | A | 5 | 1 |
| A 0500 2 | 7230-2 | Security Services-Contracted | 1,531.46 | A | 5 | 2 |
| A 0400 2 | 7235 | Travel And Entertainment | 1,038.50 | A | 4 | 2 |
| A 0600 1 | 7240-1 | Laundry/Housekeeping Supervisor-Salary | 24,074.13 | A | 6 | 1 |
| A 0600 2 | 7240-2 | Laundry/Housekeeping Supervisor-Contracted | - | A | 6 | 2 |
| A 0700 1 | 7245-1 | Housekeeping-Salary | 115,964.72 | A | 7 | 1 |
| A 0700 2 | 7245-2 | Housekeeping-Contracted | 23,235.44 | A | 7 | 2 |
| A 0600 1 | 7250-1 | Laundry And Linen-Salary | 60,867.13 | A | 6 | 1 |
| A 0600 2 | 7250-2 | Laundry And Linen-Contracted | 17,969.98 | A | 6 | 2 |
| A 1000 2 | 7255 | Universal Precaution Supplies | 14,608.98 | A | 10 | 2 |
| A 0400 2 | 7260 | Legal Services | 3,070.08 | A | 4 | 2 |
| A 0400 1 | 7265-1 | Accounting-Salary | | A | 4 | 1 |
| A 0400 2 | 7265-2 | Accounting-Contracted | 14,056.96 | A | 4 | 2 |

Case No.
C-1-01-526
HHS Ex. 1

3/13/03    1:06 PM

Name: **Residence at Keningston**
Number: **36-5457**
    **Cost Report Trial Balance 01/01/02 to 09/30/02**

| Cost Report Code | ODJFS COA | Account Description | Account Balance | Wkst | Ln | Col |
|---|---|---|---|---|---|---|
| A 0400 2 | 7270 | Dues, Subscriptions And Licenses | 8,241.51 | A | 4 | 2 |
| A 0400 2 | 7275 | Interest-Other | - | A | 4 | 2 |
| A 0100 2 | 7280 | Insurance | 27,055.44 | A | 1 | 2 |
| A 0400 1 | 7285-1 | Data Services-Salary | - | A | 4 | 1 |
| A 0400 2 | 7285-2 | Data Services-Contracted | 18,581.53 | A | 4 | 2 |
| A 0400 2 | 7290 | Help Wanted/Informational Advertising | 8,032.97 | A | 4 | 2 |
| A 0400 2 | 7295 | Amortization Of Start-Up Costs | - | A | 4 | 2 |
| A 0400 2 | 7300 | Amortization Of Organizational Costs | - | A | 4 | 2 |
| A 0400 1 | 7305-1 | Other Indirect Care-Specify-Salary | - | A | 4 | 1 |
| A 0400 2 | 7305-2 | Other Indirect Care-Specify-Contracted | - | A | 4 | 2 |
| A 0400 1 | 7310-1 | Home Office Costs-Indirect Care-Salary | - | A | 4 | 1 |
| A 0400 2 | 7310-2 | Home Office Costs-Indirect Care-Contracted | 82,376.00 | A | 4 | 2 |
| A 0500 1 | 7320-1 | Plant Operations/Maint Supervisor-Salary | 22,852.00 | A | 5 | 1 |
| A 0500 2 | 7320-2 | Plant Operations/Maint Supervisor-Contracted | - | A | 5 | 2 |
| A 0500 1 | 7330 | Plant Operations And Maintenance-Salary | 19,454.59 | A | 5 | 1 |
| A 0500 2 | 7340 | Repair And Maintenance-Other | 56,128.20 | A | 5 | 2 |
| A 0500 2 | 7350 | Minor Equipment | 21,351.29 | A | 5 | 2 |
| A 0200 2 | 7400 | Leased Equipment | - | A | 2 | 2 |
| A 0300 2 | 7500 | Payroll Taxes-Indirect Care | 29,315.31 | A | 3 | 2 |
| A 0300 2 | 7510 | Workers' Compensation-Indirect Care | 2,959.90 | A | 3 | 2 |
| A 0300 2 | 7520 | Employee Fringe Benefits-Indirect Care | 18,989.35 | A | 3 | 2 |
| A 0300 1 | 7525-1 | EAP Administrator-Indirect Care-Salary | - | A | 3 | 1 |
| A 0300 2 | 7525-2 | EAP Administrator-Indirect Care-Contracted | - | A | 3 | 2 |
| A 0300 1 | 7530-1 | Self Funded Prog Admin-Indirect Care-Salary | - | A | 3 | 1 |
| A 0300 2 | 7530-2 | Self Funded Pro Admin-Indirect Care-Contracted | - | A | 3 | 2 |
| A 0400 1 | 7535-1 | Staff Development-Indirect Care-Salary | - | A | 4 | 1 |
| A 0400 2 | 7535-2 | Staff Development-Indirect Care-Contracted | 257.42 | A | 4 | 2 |
| A 0100 2 | 8010 | Depreciation-Building | - | A | 1 | 2 |
| A 0100 2 | 8020 | Amortization-Land Improvements | - | A | 1 | 2 |
| A 0100 2 | 8030 | Amortization-Leasehold Improvements | 17,565.70 | A | 1 | 2 |
| A 0200 2 | 8040 | Depreciation-Equipment | 19,172.71 | A | 2 | 2 |
| A 0200 2 | 8050 | Depreciation-Transportation Equipment | - | A | 2 | 2 |
| A 0100 2 | 8060 | Lease And Rent-Building | - | A | 1 | 2 |
| A 0200 2 | 8065 | Lease And Rent-Equipment | - | A | 2 | 2 |
| A 0100 2 | 8070 | Interest Expense-Property/Plant/Equipment | - | A | 1 | 2 |
| A 0100 2 | 8080 | Amortization-Financing Costs | - | A | 1 | 2 |
| A 0100 2 | 8090 | Home Office Costs-Capital Costs | 8,831.59 | A | 1 | 2 |
| A 0100 2 | 8110 | Depreciation-Building | 11,100.01 | A | 1 | 2 |
| A 0200 2 | 8140 | Depreciation-Equipment | 19,500.02 | A | 2 | 2 |
| A 0200 2 | 8170 | Depreciation-Property/Plant/Equipment | 4,487.34 | A | 2 | 2 |
| A 0100 2 | 8180 | Amortization-Financing Costs | - | A | 1 | 2 |
| A 0100 2 | 8195 | Lease Expense | 580,837.95 | A | 1 | 2 |

Case No.
C-1-01-526
HHS Ex. 1

3/13/03    1:06 PM

Name: **Residence at Keningston**
Number: **36-5457**
**Cost Report Trial Balance 01/01/02 to 09/30/02**

| Cost Report Code | ODJFS COA | Account Description | Account Balance | Wkst | Ln | Col |
|---|---|---|---|---|---|---|
| A 0100 2 | 8195 | Depreciation-Building | - | A | 1 | 2 |
| A 0100 2 | 8195 | Amortization-Land Improvements | - | A | 1 | 2 |
| A 0100 2 | 8195 | Amortization-Leasehold Improvements | - | A | 1 | 2 |
| A 0200 2 | 8195 | Depreciation-Equipment | - | A | 2 | 2 |
| A 0200 2 | 8195 | Depreciation-Transportation Equipment | - | A | 2 | 2 |
| A 0100 2 | 8195 | Lease And Rent-Building | - | A | 1 | 2 |
| A 0200 2 | 8195 | Lease And Rent-Equipment | - | A | 2 | 2 |
| A 0100 2 | 8195 | Interest Expense-Property/Plant/Equipment | - | A | 1 | 2 |
| A 0100 2 | 8195 | Amortization-Financing Costs | - | A | 1 | 2 |
| A 0100 2 | 8195 | Home Office Costs-Capital Costs | - | A | 1 | 2 |
| A 0100 2 | 8500 | Depreciation/Amortization-Renovations | - | A | 1 | 2 |
| A 0100 2 | 8500 | Deprec/Amort-Aggregate Held Harmless Renov | - | A | 1 | 2 |
| A 0100 2 | 8500 | Int Exp-Aggregate Held Harmless Renov | - | A | 1 | 2 |
| A 0100 2 | 8570 | Interest Expense-Renovations | - | A | 1 | 2 |
| A 0100 2 | 8580 | Amortization-Finance Costs-Renovations | - | A | 1 | 2 |
| A 3000 2 | 9705 | Legend Drugs | 92,779.71 | A | 30 | 2 |
| A 2100 2 | 9710 | Radiology | 1,271.76 | A | 21 | 2 |
| A 2200 2 | 9715 | Laboratory | 8,831.60 | A | 22 | 2 |
| A 2400 2 | 9720 | Oxygen | - | A | 24 | 2 |
| A 6300 1 | 9725-1 | Other Non-Reimbursable-Salary-Specify | - | A | 63 | 1 |
| A 6300 2 | 9725-2 | Other Non-Reimbursable-Contracted-Specify | 244,169.64 | A | 63 | 2 |
| A 6300 2 | 9730 | Late Fees, Fines, Or Penalties | 2,553.77 | A | 63 | 2 |
| A 6300 2 | 9735 | Federal Income Tax | - | A | 63 | 2 |
| A 6300 2 | 9740 | State Income Tax | - | A | 63 | 2 |
| A 6300 2 | 9745 | Local Income Tax | 11,000.00 | A | 63 | 2 |
| A 6300 2 | 9750 | Insurance-Officer's Life | - | A | 63 | 2 |
| A 6300 1 | 9755-1 | Promotional Advertising And Marketing-Salary | - | A | 63 | 1 |
| A 6300 2 | 9755-2 | Promotional Advertising And Marketing-Contracted | 7,588.14 | A | 63 | 2 |
| A 6300 2 | 9760 | Contributions And Donations | 152.00 | A | 63 | 2 |
| A 6300 2 | 9765 | Bad Debt | 4,873.49 | A | 63 | 2 |
| A 6300 2 | 9770 | Parenteral Nutrition Therapy | - | A | 63 | 2 |
| | | Trial Balance Total | $    0.00 | | | |

| | |
|---|---|
| Total Revenue | $ (5,392,584.62) |
| Total Expenses | 5,004,420.35 |
| Net (Income) / Loss | $ (388,164.27) |
| Total Assets | $ 1,236,683.23 |
| Total Liabilities | $ (788,833.60) |
| Total Equity | (59,685.36) |
| Net (Income) / Loss | (388,164.27) |
| | $ (1,236,683.23) |
| | (0.00) |

Case No.
C-1-01-526
HHS Ex. 1

3/13/03    1:06 PM

H:\DATAFILE\TRIALBAL\kensington12_62.xls\Trial Balance

**Name:** Residence at Kensingston
**Number:** 36-5457
**Cost Report Trial Balance 10/01/02 to 12/31/02**

| Cost Report Code | ODJFS COA | Account Description | Account Balance | Reference Wkst | La | Col |
|---|---|---|---|---|---|---|
| G 01 | 1001 | Petty Cash | $ 1,682.71 | G | 1 | |
| G 01 | 1010-1 | Cash In Bank-General Account | 557,893.45 | G | 1 | |
| G 01 | 1010-2 | Cash In Bank-Payroll Account | - | G | 1 | |
| G 01 | 1010-3 | Cash In Bank-Savings Account | - | G | 1 | |
| G 01 | 1010-4 | Cash In Bank-Imprest Cash Funds | - | G | 1 | |
| G 01 | 1010-5 | Cash In Bank-C.D.'s | - | G | 1 | |
| G 01 | 1010-6 | Cash In Bank-Money Markets | - | G | 1 | |
| G 01 | 1010-7 | Cash In Bank-Resident Funds | 500.00 | G | 1 | |
| G 04 | 1030-1 | Accounts Receivable-Private | 24,785.91 | G | 4 | |
| G 04 | 1030-2 | Accounts Receivable-Medicare | 171,889.20 | G | 4 | |
| G 04 | 1030-3 | Accounts Receivable-Medicaid | 127,597.16 | G | 4 | |
| G 04 | 1030-4 | Accounts Receivable-Other Payors | - | G | 4 | |
| G 06 | 1040 | Allowance For Uncollectible Accounts | - | G | 6 | |
| G 05 | 1050 | Notes Receivable | - | G | 5 | |
| G 06 | 1060 | Allowance For Uncollectible Notes | - | G | 6 | |
| G 05 | 1070-1 | Other Receivables-Employees | - | G | 5 | |
| G 05 | 1070-2 | Other Receivables-Sundry | - | G | 5 | |
| G 04 | 1080-1 | Cost Settlements-Medicare | - | G | 4 | |
| G 04 | 1080-2 | Cost Settlements-Medicaid | - | G | 4 | |
| G 07 | 1090-1 | Inventories | - | G | 7 | |
| G 08 | 1100-7 | Prepaid Expenses | 14,070.51 | G | 8 | |
| G 02 | 1110-2 | Short-Term Investments | - | G | 2 | |
| G 26 | 1120-1 | Special Expenses-Telephone System | - | G | 26 | |
| G 26 | 1120-2 | Special Expenses-Specialized Medical Equipment | - | G | 26 | |
| G 12 | 1200-1 | Land | - | G | 12 | |
| G 13 | 1200-2 | Land Improvements | - | G | 13 | |
| G 15 | 1200-3 | Building and building improvements | - | G | 15 | |
| G 19 | 1200-4 | Equipment | 109,885.40 | G | 19 | |
| G 21 | 1200-5 | Transportation Equipment | - | G | 21 | |
| G 17 | 1200-6 | Leasehold Improvements | 294,405.54 | G | 17 | |
| G 31 | 1200-7 | Financing Costs | - | G | 31 | |
| G 12 | 1200-8 | Land Acquired on or after 7/93 - change of agreement | - | G | 12 | |
| G 15 | 1200-9 | Building/building improvements acquired on or after 7/93 | 74,000.00 | G | 15 | |
| G 19 | 1200-10 | Equipment acquired on or after 7/93 | 130,000.00 | G | 19 | |
| G 12 | 1200-11 | Land acquired prior to 7/93 | - | G | 12 | |
| G 13 | 1200-12 | Land Improvements acquired prior to 7/93 | - | G | 13 | |
| G 15 | 1200-13 | Building and building improvements acquired prior to 7/93 | - | G | 15 | |
| G 23 | 1200-14 | Equipment acquired prior to 7/93 | - | G | 23 | |
| G 21 | 1200-15 | Transportation equipment acquired prior to 7/93 | - | G | 21 | |
| G 17 | 1200-16 | Leasehold improvements acquired prior to 7/93 | - | G | 17 | |
| G 31 | 1200-17 | Financing cost incurred prior to 7/93 | - | G | 31 | |
| G 14 | 1250-1 | Accumulated Amortization-Land Improvements | - | G | 14 | |
| G 16 | 1250-2 | Accumulated Depreciation Building/Building Improvements | - | G | 16 | |
| G 20 | 1250-3 | Accumulated Depreciaiton Equipment | (49,108.53) | G | 20 | |
| G 22 | 1250-4 | Accumulated Depreciation Transportaion Equipment | - | G | 22 | |
| G 18 | 1250-5 | Accumulated Depreciation Leasehold Improvements | (68,643.79) | G | 18 | |

Case No.
C-1-01-526
HHS Ex. 1

**Page 1 of 11**                    5/7/03   12:16 PM

*H:\DATAFILE\TRIALBAL\[kensington12_02.xls]Trial Balance*

Name: Residence at Kensington
Number: 36-5457
Cost Report Trial Balance 10/01/02 to 12/31/02

| Cost Report Code | ODJFS COA | Account Description | Account Balance | Reference Wkst Ln Col |
|---|---|---|---|---|
| G 31 | 1250-6 | Accumulated Amortization-Financing Costs | - | G 31 |
| G 16 | 1250-7 | Accumulated Depreciation Building/Building Improvements on or afte | (50,567.00) | G 16 |
| G 20 | 1250-8 | Accumulated Depreciation Equipment Acquired on or after 7/93 | (88,833.00) | G 20 |
| G 15 | 1250-9 | Accumulated Depreciation Land Improvements prior to 7/93 | - | G 15 |
| G 22 | 1250-12 | Accumulated Depreciation Transportation Equipment prior to 7/93 | - | G 22 |
| G 18 | 1250-13 | Accumulated Amortization Leasehold Improvements prior to 7/93 | - | G 18 |
| G 31 | 1250-14 | Accumulated Amortization-Financing Costs prior to 7/93 | - | G 31 |
| G 17 | 1300-1 | Renovations-Building And Improvements | - | G 17 |
| G 17 | 1300-2 | Renovations-Equipment | - | G 17 |
| G 17 | 1300-3 | Renovations-Leasehold Improvements | - | G 17 |
| G 31 | 1300-4 | Renovations-Financing Costs | - | G 31 |
| G 16 | 1300-5 | Renovations - Building/Building Improvements prior to7/93 | - | G 16 |
| G 14 | 1300-6 | Renovations - Equipment acquired prior to 7/93 | - | G 14 |
| G 17 | 1300-7 | Renovations - Leasehold Improvements prior to 7/93 | - | G 17 |
| G 31 | 1300-8 | Renovations - Financing Cost-issuing bonds/underwriting fees/closing | - | G 31 |
| G 17 | 1350-1 | Accumulated Depreciation Renov-Bldg And Impr | - | G 17 |
| G 17 | 1350-2 | Accumulated Depreciation Renov-Equipment | - | G 17 |
| G 17 | 1350-3 | Accumulated Amortization Renov-Leasehold Improvements | - | G 17 |
| G 17 | 1350-4 | Accumulated Amortization Renov-Financing costs | - | G 17 |
| G 17 | 1350-5 | Accumulated Depreciation Renov-Bldg And Impr prior to 7/93 | - | G 17 |
| G 17 | 1350-6 | Accumulated Depreciation Renov-Equipment prior to 7/93 | - | G 17 |
| G 18 | 1350-7 | Accumulated Amortization Renov-Leasehold Imporvements > 7/93 | - | G 18 |
| G 31 | 1350-8 | Accumulated Amortization Renov-Financing costs > 7/93 | - | G 31 |
| G 28 | 1400-1 | Certificates of Deposits | - | G 28 |
| G 28 | 1400-2 | U.S. Government Securities | - | G 28 |
| G 28 | 1400-3 | Savings Account | - | G 28 |
| G 28 | 1400-4 | Marketable Securities | - | G 28 |
| G 28 | 1400-5 | Cash Surrender Value Of Life Insurance | - | G 28 |
| G 28 | 1400-6 | Replacement Reserve | - | G 28 |
| G 28 | 1400-7 | Funded Depreciation | - | G 28 |
| G 29 | 1410-1 | Workers' Compensation Deposit | - | G 29 |
| G 29 | 1410-2 | Lease Deposits | - | G 29 |
| G 29 | 1410-3 | Deposits-Other | - | G 29 |
| G 30 | 1420-1 | Due From Officers | - | G 30 |
| G 30 | 1420-2 | Due From Owners | - | G 30 |
| G 30 | 1420-2 | Due From Affiliates | - | G 30 |
| G 31 | 1420-2 | Memberships | - | G 31 |
| G 31 | 1430-1 | Escrow Accounts | - | G 31 |
| G 31 | 1430-2 | Deferred Loan Costs | - | G 31 |
| G 31 | 1430-2 | Deferred Finance Charges | - | G 31 |
| G 31 | 1430-3 | Organizational Costs | - | G 31 |
| G 31 | 1430-4 | Goodwill | - | G 31 |
| G 31 | 1430-5 | Start-Up Costs | - | G 31 |
| G 31 | 1430-5 | Restricted Funds | - | G 31 |
| G 28 | 1440 | Notes Receivable-Long-Term | - | G 28 |
| G 34 | 2010-1 | Accounts Payable-Trade | (451,391.41) | G 34 |

Case No.
C-1-01-526
HHS Ex. 1

5/7/03    12:16 PM

H:\DATAFILE\TRIALBAL\(kensington12_02.xls)Trial Balance

Name: **Residence at Kensington**
Number: **36-5457**
Cost Report Trial Balance 10/01/02 to 12/31/02

| Cost Report Code | ODJFS COA | Account Description | Account Balance | Reference Wkst | La | Col |
|---|---|---|---|---|---|---|
| G 34 | 2010-2 | Accounts Payable-Residents Deposits | (577.81) | G | 34 | |
| G 34 | 2010-3 | Accounts Payable-Resident Funds | - | G | 34 | |
| G 34 | 2020-1 | Cost Settlements-Medicare | - | G | 34 | |
| G 34 | 2020-2 | Cost Settlements-Medicaid | - | G | 34 | |
| G 37 | 2030-1 | Notes Payable-Vendors | - | G | 37 | |
| G 37 | 2030-2 | Notes Payable-Bank | (123,947.13) | G | 37 | |
| G 37 | 2030-3 | Notes Payable-Other | - | G | 37 | |
| G 37 | 2040 | Current Portion Long Term Debt | - | G | 37 | |
| G 37 | 2040 | Current Portion-Bonds | - | G | 37 | |
| G 37 | 2040 | Current Portion-Notes Payable | - | G | 37 | |
| G 37 | 2040 | Current Portion-Construction Loans | - | G | 37 | |
| G 37 | 2040 | Current Portion-Capital Lease Obligations | - | G | 37 | |
| G 35 | 2050-1 | Accrued Salaries & Wages | (152,689.03) | G | 35 | |
| G 35 | 2050-2 | Accrued Vacations | - | G | 35 | |
| G 35 | 2050-3 | Accrued Sick Leave | - | G | 35 | |
| G 35 | 2050-4 | Accrued Bonuses | - | G | 35 | |
| G 35 | 2050-5 | Accrued Pensions | - | G | 35 | |
| G 36 | 2050-6 | Accrued Profit Sharing Contribution | - | G | 36 | |
| G 36 | 2060-1 | Tax Withheld-Federal Income Tax | - | G | 36 | |
| G 36 | 2060-2 | Tax Withheld-FICA/Medicare Withheld | - | G | 36 | |
| G 36 | 2060-3 | Tax Withheld-State Income Tax | - | G | 36 | |
| G 36 | 2060-4 | Tax Withheld-City Income Tax | - | G | 36 | |
| G 36 | 2060-5 | Employer's Portion Of FICA/Medicare | - | G | 36 | |
| G 36 | 2060-6 | Group Insurance Premium Withheld | (41,584.78) | G | 36 | |
| G 36 | 2060-7 | Accrued SUTA | - | G | 36 | |
| G 36 | 2060-8 | Accrued FUTA | - | G | 36 | |
| G 36 | 2060-9 | Accrued Workers' Compensation | (9,634.77) | G | 36 | |
| G 36 | 2060-10 | Accrued Union Dues | - | G | 36 | |
| G 40 | 2080-1 | Taxes Payable-Real Estate | (36,884.14) | G | 40 | |
| G 40 | 2080-2 | Taxes Payable-Personal Property | - | G | 40 | |
| G 40 | 2080-3 | Taxes Payable-Federal Income Tax | - | G | 40 | |
| G 40 | 2080-4 | Taxes Payable-State Income/Franchise Tax | - | G | 40 | |
| G 40 | 2080-5 | Taxes Payable-Local Income Tax | - | G | 40 | |
| G 40 | 2080-6 | Taxes Payable-State Sales Tax | - | G | 40 | |
| G 40 | 2080-7 | Taxes Payable-Other Tax | - | G | 40 | |
| G 40 | 2090-1 | Accrued Interest | - | G | 40 | |
| G 34 | 2090-2 | Dividends Payable | - | G | 34 | |
| G 40 | 2090-3 | Other Liabilities | (373,568.96) | G | 40 | |
| G 40 | 2090-4 | Franchise Fee Permit | - | G | 40 | |
| G 43 | 2410-1 | Long-Term Debt-Mortgage | - | G | 43 | |
| G 43 | 2410-2 | Long-Term Debt-Bonds | - | G | 43 | |
| G 43 | 2410-3 | Long-Term Debt-Notes Payable | (99,522.31) | G | 43 | |
| G 43 | 2410-4 | Long-Term Debt-Construction Loans | - | G | 43 | |
| G 43 | 2410-5 | Long-Term Debt-Capital Lease Obligations | - | G | 43 | |
| G 43 | 2410-6 | Long-Term Debt - Life Insurance policy loan | - | G | 43 | |
| G 46 | 2420 | Related Party Loans-Interest Allowable - Medicare | - | G | 46 | |

**Page 3 of 11**

H:\DATAFILE\TRIALBAL\\kensington12_02.xls\Trial Balance

Name: Residence at Kensington
Number: 36-5457
Cost Report Trial Balance 10/01/02 to 12/31/02

| Cost Report Code | ODJFS COA | Account Description | Account Balance | Reference Wkst La Col |
|---|---|---|---|---|
| G 46 | 2430 | Related Party Loans-Interest Non-Allowable - Medicare | (163,500.00) | G 46 |
| G 46 | 2440 | Non-Interest Bearing Loans From Owners | 246,245.99 | G 46 |
| G 39 | 2450-1 | Deferred Revenue | - | G 39 |
| G 47 | 2450-2 | Deferred Federal Income Taxes | - | G 47 |
| G 47 | 2450-3 | Deferred State Income Taxes | - | G 47 |
| G 47 | 2450-4 | Deferred Local Income Taxes | - | G 47 |
| G 51 | 3000-3 | Fund Balance | - | G 51 |
| G 51 | 3000-3 | Retained Earnings | (925,957.44) | G 51 |
| G 51 | 3000-4 | Proprietorship Capital-Owner | - | G 51 |
| G 51 | 3000-4 | Proprietorship Drawings-Owner | - | G 51 |
| G 51 | 3000-6 | Net Profit(Loss) YTD | - | G 51 |
| G 51 | 3000-2 | Partnership Capital | - | G 51 |
| G 51 | 3000-4 | Partnership Drawings | 500,000.00 | G 51 |
| G 51 | 3000-1 | Capital Stock-Par Or Stated Value | (850.00) | G 51 |
| G 51 | 3000-1 | Capital In Excess Of Par/Stated Value | - | G 51 |
| G 51 | 3000-5 | Treasury Stock | - | G 51 |
| G 51 | 3000-2 | Additional Contributed Capital | - | G 51 |
| G2 01 | 5010 | Room & Board-Private | (106,539.00) | G-2 1 |
| G2 01 | 5011 | Room & Board-Medicare | (77,947.01) | G-2 1 |
| G2 01 | 5012 | Room & Board-Medicaid | (1,162,988.76) | G-2 1 |
| G? 01 | 5013 | Room & Board-Veterans | - | G-2 1 |
| G2 01 | 5014 | Room & Board-Other | (14,454.00) | G-2 1 |
| C 2500 1 | 5020 | Physical Therapy | (18,290.44) | G-2 6 |
| C 2600 1 | 5030 | Occupational Therapy | (20,593.79) | G-2 6 |
| C 2700 1 | 5040 | Speech Therapy | (5,103.58) | G-2 6 |
| C 2700 1 | 5050 | Audiology Therapy | - | G-2 6 |
| C 2400 1 | 5060 | Respiratory Therapy | - | G-2 6 |
| C 2900 3 | 5070-1 | Medical Supplies-Medicare B-Medicaid | - | G-2 6 |
| C 2900 3 | 5070-2 | Medical Supplies-Medicare B-Other | 554.28 | G-2 6 |
| C 2900 1 | 5070-3 | Medical Supplies-Private | (6.60) | G-2 6 |
| C 2900 1 | 5070-4 | Medical Supplies-Medicare A | (5,645.80) | G-2 6 |
| C 2900 1 | 5070-5 | Medical Supplies-Veterans | - | G-2 6 |
| C 2900 1 | 5070-6 | Medical Supplies-Other | - | G-2 6 |
| C 2900 1 | 5070-7 | Medical Supplies-Medicaid | (547.68) | G-2 6 |
| C 2900 1 | 5080 | Medical Supplies-Routine | - | G-2 6 |
| C 3300 3 | 5090-1 | Medical Minor Equipment-Medicare B-Medicaid | - | G-2 6 |
| C 3300 3 | 5090-2 | Medical Minor Equipment-Medicare B-Other | - | G-2 6 |
| C 3300 1 | 5090-3 | Medical Minor Equipment-Private | - | G-2 6 |
| C 3300 2 | 5090-4 | Medical Minor Equipment-Medicare A | - | G-2 6 |
| C 3300 1 | 5090-5 | Medical Minor Equipment-Veterans | - | G-2 6 |
| C 3300 1 | 5090-6 | Medical Minor Equipment-Other | - | G-2 6 |
| C 3300 1 | 5090-7 | Medical Minor Equipment-Medicaid | - | G-2 6 |
| C 3300 1 | 5100 | Medical Minor Equipment-Routine | - | G-2 6 |
| G2 01 | 5110-1 | Enteral Nutrition Therapy-Medicare B-Medicaid | - | G-2 1 |
| G2 01 | 5110-2 | Enteral Nutrition Therapy-Medicare B-Other | - | G-2 1 |
| G2 01 | 5110-3 | Enteral Nutrition Therapy-Private | - | G-2 1 |

Case No.
C-1-01-526
HHS Ex. 1

5/7/03    12:16 PM

H:\DATAFILE\TRIALBAL\Kensington12_02.xls\Trial Balance

**Name: Residence at Kensington**
**Number: 36-5457**
**Cost Report Trial Balance 10/01/02 to 12/31/02**

| Cost Report Code | ODJFS COA | Account Description | Account Balance | Wkst | Ln | Col |
|---|---|---|---|---|---|---|
| G2 01 | 5110-4 | Enteral Nutrition Therapy-Medicare A | - | G-2 | 1 | |
| G2 01 | 5110-5 | Enteral Nutrition Therapy-Veterans | - | G-2 | 1 | |
| G2 01 | 5110-6 | Enteral Nutrition Therapy-Other | - | G-2 | 1 | |
| G2 01 | 5110-7 | Enteral Nutrition Therapy-Medicaid | - | G-2 | 1 | |
| G2 01 | 5120 | Enteral Nutrition Therapy-Routine | - | G-2 | 1 | |
| G2 01 | 5130 | Habilitation Supplies | - | G-2 | 1 | |
| G2 01 | 5140 | Incontinence Supplies | - | G-2 | 1 | |
| G3 14 | 5150 | Personal Care | - | G-3 | 14 | |
| G3 14 | 5160 | Laundry Service-Routine | - | G-3 | 14 | |
| G3 14 | 5310 | Dry Cleaning Service | - | G-3 | 14 | |
| G3 09 | 5320 | Communications | - | G-3 | 9 | |
| G3 15 | 5330 | Meals | - | G-3 | 15 | |
| G3 23 | 5340 | Barber And Beauty | - | G-3 | 23 | |
| G3 17 | 5350 | Personal Purchases-Residents | - | G-3 | 17 | |
| C 2100 2 | 5360 | Radiology | (3,254.00) | G-2 | 6 | |
| C 2200 2 | 5370 | Laboratory | (3,089.69) | G-2 | 6 | |
| C 2400 1 | 5380 | Oxygen | - | G-2 | 6 | |
| C 3000 1 | 5390 | Legend Drugs | (55,962.26) | G-2 | 6 | |
| G3 25 | 5400 | Other Specify: | - | G-3 | 25 | |
| G3 25 | 5510 | Management Services | - | G-3 | 25 | |
| G3 12 | 5520 | Cash Discounts | - | G-3 | 12 | |
| G3 12 | 5530 | Rebates And Refunds | - | G-3 | 12 | |
| G3 21 | 5540 | Gift Shop | - | G-3 | 21 | |
| G3 22 | 5550 | Vending Machine Revenues | - | G-3 | 22 | |
| G3 22 | 5555 | Vending Machine Commissions | - | G-3 | 22 | |
| G3 23 | 5560 | Rental-Space | - | G-3 | 23 | |
| G3 23 | 5570 | Rental-Equipment | - | G-3 | 23 | |
| G3 23 | 5580 | Rental-Other | - | G-3 | 23 | |
| G3 08 | 5590 | Interest Income-Working Capital | (0.06) | G-3 | 8 | |
| G3 08 | 5600 | Interest Income-Restricted Funds | - | G-3 | 8 | |
| G3 08 | 5610 | Interest Income-Funded Depreciation | - | G-3 | 8 | |
| G3 08 | 5620 | Interest Income-Related Party Revenue | - | G-3 | 8 | |
| G3 08 | 5625 | Interest Income-Contributions | - | G-3 | 8 | |
| G3 07 | 5630 | Endowments | - | G-3 | 7 | |
| G3 25 | 5640 | Gain/Loss On Disposal Of Assets | - | G-3 | 25 | |
| G3 25 | 5650 | Gain/Loss On Sale Of Investments | - | G-3 | 25 | |
| G3 20 | 5660 | Nurse Aide Training Program Revenue | - | G-3 | 20 | |
| G3 07 | 5670 | Unrestricted Contributions | - | G-3 | 7 | |
| G3 02 | 5710 | Contractual Allowance-Medicare-Room & Board | (72,864.67) | G-3 | 2 | |
| G3 02 | 5710 | Contractual Allowance-Medicare-Ancillary | 95,639.69 | G-3 | 2 | |
| G2 01 | 5720 | Contractual Allowance-Medicaid-Room & Board | (221,570.70) | G-3 | 2 | |
| G3 02 | 5720 | Contractual Allowance-Medicaid-Ancillary | (864.95) | G-3 | 2 | |
| G2 01 | 5730 | Contractual Allowance-Other-Room & Board | (3,720.75) | G-3 | 2 | |
| G3 02 | 5730 | Contractual Allowance-Other-Ancillary | 1,334.70 | G-3 | 2 | |
| G3 02 | 5740 | Charity Allowance | - | G-3 | 2 | |
| A 2900 2 | 6000 | Medical Supplies-Medicare Billable | 26,244.52 | A | 29 | 2 |

**Page 5 of 11**

Case No.
C-1-01-526
HHS Ex. 1

5/7/03    12:16 PM

Page 34 of 40

*H:\DATAFILE\TRIALBAL\[kensington12_02.xls]Trial Balance*

Name: Residence at Kensington
Number: 36-5457
Cost Report Trial Balance 10/01/02 to 12/31/02

| Cost Report Code | ODJFS COA | Account Description | Account Balance | Wkst | La | Col |
|---|---|---|---|---|---|---|
| A 1000 2 | 6001 | Medical Supplies-Medicare Non-Billable | 91,253.80 | A | 10 | 2 |
| A 1000 2 | 6003 | Oxygen-Emergency Stand-By | - | A | 10 | 2 |
| A 3300 2 | 6005 | Medical Minor Equipment-Medicare Billable | - | A | 33 | 2 |
| A 1000 2 | 6006 | Medical Minor Equipment-Medicare Non-Billable | 17,674.23 | A | 10 | 2 |
| A 1000 2 | 6010 | Prior Authorized Medical Equipment | - | A | 10 | 2 |
| A 0500 2 | 6020 | Heat, Light, Power | 21,025.32 | A | 5 | 2 |
| A 0500 1 | 6030-1 | Water And Sewage-Salary | - | A | 5 | 1 |
| A 0500 2 | 6030-2 | Water And Sewage-Contracted | 7,885.56 | A | 5 | 2 |
| A 0500 2 | 6040 | Trash And Refuse Removal | 5,486.48 | A | 5 | 2 |
| A 0500 2 | 6050 | Hazardous Medical Waste Collection | 1,307.93 | A | 5 | 2 |
| A 0300 2 | 6054 | Payroll Taxes-Other Protected | - | A | 3 | 2 |
| A 0300 2 | 6055 | Workers' Compensation-Other Protected | - | A | 3 | 2 |
| A 0300 2 | 6056 | Employee Fringe Benefits-Other Protected | - | A | 3 | 2 |
| A 0300 1 | 6057-1 | EAP Administrator-Other Protected-Salary | - | A | 3 | 1 |
| A 0300 2 | 6057-2 | EAP Administrator-Other Protected-Contracted | - | A | 3 | 2 |
| A 0300 1 | 6058-1 | Self Funded Prog Admin-Other Protected-Salary | - | A | 3 | 1 |
| A 0300 2 | 6058-2 | Self Funded Prog Admin-Other Protected-Contracted | - | A | 3 | 2 |
| A 0500 1 | 6059-1 | Staff Development-Other Protected-Salary | - | A | 5 | 1 |
| A 0500 2 | 6059-2 | Staff Development-Other Protected-Contracted | - | A | 5 | 2 |
| A 0100 2 | 6060 | Real Estate Taxes | 11,281.66 | A | 1 | 2 |
| A 0200 2 | 6070 | Personal Property Tax | 315.54 | A | 2 | 2 |
| A 0400 2 | 6080 | Franchise Tax | - | A | 4 | 2 |
| A 0400 2 | 6090 | Government Mandated Assessments/Fees | 1,024.00 | A | 4 | 2 |
| A 0400 2 | 6091 | Franchise Permit Fees | 10,028.00 | A | 4 | 2 |
| A 0400 2 | 6095 | Home Office Costs-Other Protected | 468.33 | A | 4 | 2 |
| A 0900 1 | 6100-1 | Medical Director-Salary | - | A | 9 | 1 |
| A 0900 2 | 6100-2 | Medical Director-Contracted | 3,450.00 | A | 9 | 2 |
| A 0900 1 | 6105-1 | Director Of Nursing-Salary | 14,823.42 | A | 9 | 1 |
| A 0900 2 | 6105-2 | Director Of Nursing-Contracted | - | A | 9 | 2 |
| A 1600 1 | 6110-1 | RN Charge Nurse-Salary | 11,764.57 | A | 16 | 1 |
| A 1600 2 | 6110-2 | RN Charge Nurse-Contracted | - | A | 16 | 2 |
| A 1600 1 | 6115-1 | LPN Charge Nurse-Salary | 37,763.33 | A | 16 | 1 |
| A 1600 2 | 6115-2 | LPN Charge Nurse-Contracted | - | A | 16 | 2 |
| A 1600 1 | 6120-1 | Registered Nurse-Salary | 83,629.50 | A | 16 | 1 |
| A 1600 2 | 6120-2 | Registered Nurse-Contracted | - | A | 16 | 2 |
| A 1600 1 | 6125-1 | Licensed Practical Nurse-Salary | 145,316.88 | A | 16 | 1 |
| A 1600 2 | 6125-2 | Licensed Practical Nurse-Contracted | - | A | 16 | 2 |
| A 1600 1 | 6130 | Nurse Aides | 283,217.54 | A | 16 | 1 |
| A 1500 1 | 6135-1 | Activities Director-Salary | 7,036.57 | A | 15 | 1 |
| A 1500 2 | 6135-2 | Activities Director-Contracted | - | A | 15 | 2 |
| A 1500 1 | 6140-1 | Activities Staff-Salary | 11,376.31 | A | 15 | 1 |
| A 1500 2 | 6140-2 | Activities Staff-Contracted | 414.98 | A | 15 | 2 |
| A 1500 1 | 6145-1 | Recreational Therapist For NF's-Salary | - | A | 15 | 1 |
| A 1500 2 | 6145-2 | Recreational Therapist For NF's-Contracted | - | A | 15 | 2 |
| A 1500 1 | 6145-2 | Program Specialist For ICF's/MR-Salary | - | A | 15 | 1 |
| A 1500 2 | 6145-2 | Program Specialist For ICF's/MR-Contracted | - | A | 15 | 2 |

Page 6 of 11

Case No.
C-1-01-526
HHS Ex. 1

5/7/03    12:16 PM

H:\DATAFILE\TRIALBAL\kensington12_02.xls\Trial Balance

Name: **Residence at Kensington**
Number: **36-5457**
Cost Report Trial Balance 10/01/02 to 12/31/02

| Cost Report Code | ODJFS COA | Account Description | Account Balance | Reference Wkst | La | Col |
|---|---|---|---|---|---|---|
| A 0900 1 | 6155-1 | Program Director-Salary | - | A | 9 | 1 |
| A 0900 2 | 6155-2 | Program Director-Contracted | - | A | 9 | 2 |
| A 1500 1 | 6160-1 | Habilitation Supervisor For NF's-Salary | - | A | 15 | 1 |
| A 1500 2 | 6160-2 | Habilitation Supervisor For NF's-Contracted | - | A | 15 | 2 |
| A 1500 1 | 6160-2 | Habilitation Supervisor For ICF's/MR-Salary | - | A | 15 | 1 |
| A 1500 2 | 6160-2 | Habilitation Supervisor For ICF's/MR-Contracted | - | A | 15 | 2 |
| A 1500 1 | 6170-1 | Habilitation Staff-Salary | 12,619.93 | A | 15 | 1 |
| A 1500 2 | 6170-2 | Habilitation Staff-Contracted | 1,754.03 | A | 15 | 2 |
| A 1600 1 | 6175-1 | Psychologist-Salary | - | A | 16 | 1 |
| A 1600 2 | 6175-2 | Psychologist-Contracted | 2,700.00 | A | 16 | 2 |
| A 1600 1 | 6180-1 | Psychology Assistant-Salary | - | A | 16 | 1 |
| A 1600 2 | 6180-2 | Psychology Assistant-Contracted | - | A | 16 | 2 |
| A 2400 1 | 6185-1 | Respiratory Therapist-Salary | - | A | 24 | 1 |
| A 2400 2 | 6185-2 | Respiratory Therapist-Contracted | - | A | 24 | 2 |
| A 1300 1 | 6190-1 | Social Work/Counseling-Salary | 7,272.85 | A | 13 | 1 |
| A 1300 2 | 6190-2 | Social Work/Counseling-Contracted | - | A | 13 | 2 |
| A 1300 1 | 6195-1 | Social Services/Pastoral Care-Salary | 242.14 | A | 13 | 1 |
| A 1300 2 | 6195-2 | Social Services/Pastoral Care-Contracted | - | A | 13 | 2 |
| A 1600 1 | 6200-1 | Qualified Mental Retardation Professional-Salary | - | A | 16 | 1 |
| A 1600 2 | 6200-2 | Qualified Mental Retardation Professional-Contracted | - | A | 16 | 2 |
| A 1600 1 | 6205-1 | Quality Assurance-Salary | - | A | 16 | 1 |
| A 1600 2 | 6205-2 | Quality Assurance-Contracted | - | A | 16 | 2 |
| A 1600 2 | 6210 | Consulting And Management Fees-Direct Care | 203,580.21 | A | 16 | 2 |
| A 1600 1 | 6220-1 | Other Direct Care-Specify-Salary | - | A | 16 | 1 |
| A 1600 2 | 6220-2 | Other Direct Care-Specify-Contracted | - | A | 16 | 2 |
| A 1600 1 | 6230-1 | Home Office Costs-Direct Care-Salary | - | A | 16 | 1 |
| A 1600 2 | 6230-2 | Home Office Costs-Direct Care-Contracted | 13,011.03 | A | 16 | 2 |
| A 1600 2 | 6300 | Registered Nurse Purchased Nursing | - | A | 16 | 2 |
| A 1600 2 | 6310 | Licensed Practical Nurse Purchased Nursing | 11,234.73 | A | 16 | 2 |
| A 1600 2 | 6320 | Nurse Aides Purchased Nursing | - | A | 16 | 2 |
| A 0900 1 | 6400-1 | In-House Trainer-Salary | - | A | 9 | 1 |
| A 0900 2 | 6400-2 | In-House Trainer-Contracted | - | A | 9 | 2 |
| A 0900 1 | 6410 | Classroom Wages Nurse Aides-Salary | - | A | 9 | 1 |
| A 0900 1 | 6420 | Clinical Wages Nurse Aides-Salary | - | A | 9 | 1 |
| A 0900 2 | 6430 | Books And Supplies | 39.52 | A | 9 | 2 |
| A 0900 2 | 6440 | Transportation | - | A | 9 | 2 |
| A 0900 2 | 6450 | Tuition Payments | - | A | 9 | 2 |
| A 0900 2 | 6455 | Tuition Reimbursement | - | A | 9 | 2 |
| A 0900 2 | 6460 | Contractual Payments To Other NF's | - | A | 9 | 2 |
| A 0900 2 | 6470 | Registration/Application Fees | 80.05 | A | 9 | 2 |
| A 0300 2 | 6490 | Employee Fringe Benefits | - | A | 3 | 2 |
| A 0300 2 | 6510 | Payroll Taxes-Direct Care | 40,912.33 | A | 3 | 2 |
| A 0300 2 | 6520 | Workers' Compensation-Direct Care | 2,572.07 | A | 3 | 2 |
| A 0300 2 | 6530 | Employee Fringe Benefits-Direct Care | 47,422.09 | A | 3 | 2 |
| A 0300 1 | 6535-1 | EAP Administrator-Direct Care-Salary | - | A | 3 | 1 |
| A 0300 2 | 6535-2 | EAP Administrator-Direct Care-Contracted | - | A | 3 | 2 |

Case No.
C-1-01-526
HHS Ex. 1

**Page 7 of 11**

5/7/03    12:16 PM

*H:\DATAFILE\TRIALBAL\[kensington12_02.xls]Trial Balance*

**Name:** Residence at Kensington
**Number:** 36-5457
**Cost Report Trial Balance 10/01/02 to 12/31/02**

| Cost Report Code | ODJFS COA | Account Description | Account Balance | Wkst | La | Col |
|---|---|---|---|---|---|---|
| A 0300 1 | 6540-1 | Self Funded Prog Admin-Direct Care-Salary | - | A | 3 | 1 |
| A 0300 2 | 6540-2 | Self Funded Prog Admin-Direct Care-Contracted | - | A | 3 | 2 |
| A 1600 1 | 6550-1 | Staff Development-Direct Care-Salary | - | A | 16 | 1 |
| A 1600 2 | 6550-2 | Staff Development-Direct Care-Contracted | 74.15 | A | 16 | 2 |
| A 2500 1 | 6600-1 | Physical Therapist NF's-Salary | 5,059.05 | A | 25 | 1 |
| A 2500 2 | 6600-2 | Physical Therapist NF's-Contracted | - | A | 25 | 2 |
| A 2500 1 | 6600-1 | Physical Therapist ICF's/MR-Salary | - | A | 25 | 1 |
| A 2500 2 | 6600-2 | Physical Therapist ICF's/MR-Contracted | - | A | 25 | 2 |
| A 2500 1 | 6605-1 | Physical Therapy Assistant NF's-Salary | 3,792.58 | A | 25 | 1 |
| A 2500 2 | 6605-2 | Physical Therapy Assistant NF's-Contracted | - | A | 25 | 2 |
| A 2500 1 | 6605-1 | Physical Therapy Assistant ICF's/MR-Salary | - | A | 25 | 1 |
| A 2500 2 | 6605-2 | Physical Therapy Assistant ICF's/MR-Contracted | - | A | 25 | 2 |
| A 2600 1 | 6610-1 | Occupational Therapist NF's-Salary | 2,562.23 | A | 26 | 1 |
| A 2600 2 | 6610-2 | Occupational Therapist NF's-Contracted | - | A | 26 | 2 |
| A 2600 1 | 6610-1 | Occupational Therapist ICF's/MR-Salary | - | A | 26 | 1 |
| A 2600 2 | 6610-2 | Occupational Therapist ICF's/MR-Contracted | - | A | 26 | 2 |
| A 2600 1 | 6615-1 | Occupational Therapy Assistant NF's-Salary | 3,677.00 | A | 26 | 1 |
| A 2600 2 | 6615-2 | Occupational Therapy Assistant NF's-Contracted | - | A | 26 | 2 |
| A 2600 1 | 6615-1 | Occupational Therapy Assistant ICF's/MR-Salary | - | A | 26 | 1 |
| A 2600 2 | 6615-2 | Occupational Therapy Assistant ICF's/MR-Contracted | - | A | 26 | 2 |
| A 2700 1 | 6620-1 | Speech Therapist NF's-Salary | 2,117.34 | A | 27 | 1 |
| A 2700 2 | 6620-2 | Speech Therapist NF's-Contracted | - | A | 27 | 2 |
| A 2700 1 | 6620-1 | Speech Therapist ICF's/MR-Salary | - | A | 27 | 1 |
| A 2700 2 | 6620-2 | Speech Therapist ICF's/MR-Contracted | - | A | 27 | 2 |
| A 1600 1 | 6630-1 | Audiologist NF's-Salary | - | A | 16 | 1 |
| A 1600 2 | 6630-2 | Audiologist NF's-Contracted | - | A | 16 | 2 |
| A 1600 1 | 6630-1 | Audiologist ICF's/MR-Salary | - | A | 16 | 1 |
| A 1600 2 | 6630-2 | Audiologist ICF's/MR-Contracted | - | A | 16 | 2 |
| A 0300 2 | 6640 | Payroll Taxes Therapy-NF's | 1,291.13 | A | 3 | 2 |
| A 0300 2 | 6650 | Workers' Compensation Therapy-NF's | 176.23 | A | 3 | 2 |
| A 0300 2 | 6660 | Employee Fringe Benefits Therapy-NF's | 1,255.77 | A | 3 | 2 |
| A 0300 1 | 6665-1 | EAP Administrator-Therapy NF's-Salary | - | A | 3 | 1 |
| A 0300 2 | 6665-2 | EAP Administrator-Therapy NF's-Contracted | - | A | 3 | 2 |
| A 0300 1 | 6670-1 | Self Funded programs admin therapy - NF's Salary | - | A | 3 | 1 |
| A 0300 2 | 6670-2 | Self Funded programs admin therapy - NF's Contract | - | A | 3 | 2 |
| A 2500 1 | 6680-1 | Staff Development-Therapy NF's-Salary | - | A | 25 | 1 |
| A 2500 2 | 6680-2 | Staff Development-Therapy NF's-Contracted | - | A | 25 | 2 |
| A 0800 1 | 7000-1 | Dietitian-Salary | - | A | 8 | 1 |
| A 0800 2 | 7000-2 | Dietitian-Contracted | - | A | 8 | 2 |
| A 0800 1 | 7005-1 | Food Service Supervisor-Salary | 7,698.97 | A | 8 | 1 |
| A 0800 2 | 7005-2 | Food Service Supervisor-Contracted | - | A | 8 | 2 |
| A 0800 1 | 7015-1 | Dietary Personnel-Salary | 57,626.18 | A | 8 | 1 |
| A 0800 2 | 7015-2 | Dietary Personnel-Contracted | - | A | 8 | 2 |
| A 0800 2 | 7025 | Dietary Supplies And Expenses | 4,006.18 | A | 8 | 2 |
| A 0800 2 | 7030 | Dietary Minor Equipment | - | A | 8 | 2 |
| A 0800 2 | 7035 | Dietary Maintenance And Repair | - | A | 8 | 2 |

**Page 8 of 11**

Case No.
C-1-01-526
HHS Ex. 1

5/7/03   12:16 PM

Page 37 of 40

H:\DATAFILE\TRIALBAL\kensington12_02.xls|Trial Balance

Name: **Residence at Kensington**
Number: **36-5457**
Cost Report Trial Balance 10/01/02 to 12/31/02

| Cost Report Code | ODJFS COA | Account Description | Account Balance | Reference Wkst | La | Col |
|---|---|---|---|---|---|---|
| A 0800 2 | 7040 | Food In-Facility | 48,071.57 | A | 8 | 2 |
| A 0800 2 | 7041 | Food Out-Of-Facility | - | A | 8 | 2 |
| A 0800 2 | 7045 | Employee Meals | - | A | 3 | 2 |
| A 0800 2 | 7050 | Contract Meals/Contract Meals Personnel | - | A | 3 | 2 |
| A 0800 2 | 7055 | Enterals-Medicare Billable | 3,905.44 | A | 8 | 2 |
| A 0800 2 | 7056 | Enterals-Medicare Non-Billable | - | A | 8 | 2 |
| A 0300 2 | 7060 | Payroll Taxes-Dietary | 5,992.96 | A | 3 | 2 |
| A 0300 2 | 7065 | Workers' Compensation-Dietary | 165.71 | A | 3 | 2 |
| A 0300 2 | 7070 | Employee Fringe Benefits-Dietary | 3,887.70 | A | 3 | 2 |
| A 0300 1 | 7075-1 | EAP Administrator-Dietary-Salary | - | A | 3 | 1 |
| A 0300 2 | 7075-2 | EAP Administrator-Dietary-Contracted | - | A | 3 | 2 |
| A 0300 1 | 7080-1 | Self Funded Prog Admin-Dietary-Salary | - | A | 3 | 1 |
| A 0300 2 | 7080-2 | Self Funded Prog Admin-Dietary-Contracted | - | A | 3 | 2 |
| A 0800 1 | 7090-1 | Staff Development-Dietary-Salary | - | A | 8 | 1 |
| A 0800 2 | 7090-2 | Staff Development-Dietary-Contracted | 452.66 | A | 8 | 2 |
| A 1000 2 | 7100 | Habilitation Supplies | 837.13 | A | 10 | 2 |
| A 1200 1 | 7105-1 | Medical/Habilitation Records-Salary | 4,290.29 | A | 12 | 1 |
| A 1200 2 | 7105-2 | Medical/Habilitation Records-Contracted | 1,516.98 | A | 12 | 2 |
| A 1100 1 | 7110-1 | Pharmaceutical Consultant-Salary | - | A | 11 | 1 |
| A 1100 2 | 7110-2 | Pharmaceutical Consultant-Contracted | 1,408.50 | A | 11 | 2 |
| A 1000 2 | 7115 | Incontinence Supplies | 13,548.26 | A | 10 | 2 |
| A 1000 2 | 7120 | Personal Care Supplies | 5,467.24 | A | 10 | 2 |
| A 1500 2 | 7125 | Program Supplies | 5,813.53 | A | 15 | 2 |
| A 0400 1 | 7200-1 | Administrator-Salary | 13,989.18 | A | 4 | 1 |
| A 0400 2 | 7200-2 | Administrator-Contracted | - | A | 4 | 2 |
| A 0400 1 | 7210-1 | Other Administrative Personnel-Salary | 14,005.37 | A | 4 | 1 |
| A 0400 2 | 7210-2 | Other Administrative Personnel-Contracted | - | A | 4 | 2 |
| A 0400 2 | 7215 | Consulting And Management Fees-Indirect Care | 17,100.15 | A | 4 | 2 |
| A 0400 2 | 7220 | Office And Administrative Supplies | 6,548.82 | A | 4 | 2 |
| A 0400 2 | 7225 | Communications | 14,311.14 | A | 4 | 2 |
| A 0500 1 | 7230-1 | Security Services-Salary | - | A | 5 | 1 |
| A 0500 2 | 7230-2 | Security Services-Contracted | 524.00 | A | 5 | 2 |
| A 0400 2 | 7235 | Travel And Entertainment | 188.45 | A | 4 | 2 |
| A 0600 1 | 7240-1 | Laundry/Housekeeping Supervisor-Salary | 8,255.42 | A | 6 | 1 |
| A 0600 2 | 7240-2 | Laundry/Housekeeping Supervisor-Contracted | - | A | 6 | 2 |
| A 0700 1 | 7245-1 | Housekeeping-Salary | 42,773.82 | A | 7 | 1 |
| A 0700 2 | 7245-2 | Housekeeping-Contracted | 19,341.86 | A | 7 | 2 |
| A 0600 1 | 7250-1 | Laundry And Linen-Salary | 22,210.13 | A | 6 | 1 |
| A 0600 2 | 7250-2 | Laundry And Linen-Contracted | 5,327.39 | A | 6 | 2 |
| A 1000 2 | 7255 | Universal Precaution Supplies | 5,528.31 | A | 10 | 2 |
| A 0400 2 | 7260 | Legal Services | 217.50 | A | 4 | 2 |
| A 0400 1 | 7265-1 | Accounting-Salary | - | A | 4 | 1 |
| A 0400 2 | 7265-2 | Accounting-Contracted | 12,533.33 | A | 4 | 2 |

Case No.
C-1-01-526
HHS Ex. 1

5/7/03     12:16 PM

H:\DATAFILE\TRIALBAL\kensington12_02.xls\Trial Balance

**Name:** Residence at Kensington
**Number:** 36-5457
**Cost Report Trial Balance 10/01/02 to 12/31/02**

| Cost Report Code | ODJFS COA | Account Description | Account Balance | Wkst | La | Col |
|---|---|---|---|---|---|---|
| A 0400 2 | 7270 | Dues, Subscriptions And Licenses | 132.30 | A | 4 | 2 |
| A 0400 2 | 7275 | Interest-Other | - | A | 4 | 2 |
| A 0100 2 | 7280 | Insurance | 13,801.79 | A | 1 | 2 |
| A 0400 1 | 7285-1 | Data Services-Salary | - | A | 4 | 1 |
| A 0400 2 | 7285-2 | Data Services-Contracted | 6,254.54 | A | 4 | 2 |
| A 0400 2 | 7290 | Help Wanted/Informational Advertising | 10,113.64 | A | 4 | 2 |
| A 0400 2 | 7295 | Amortization Of Start-Up Costs | - | A | 4 | 2 |
| A 0400 2 | 7300 | Amortization Of Organizational Costs | - | A | 4 | 2 |
| A 0400 1 | 7305-1 | Other Indirect Care-Specify-Salary | - | A | 4 | 1 |
| A 0400 2 | 7305-2 | Other Indirect Care-Specify-Contracted | - | A | 4 | 2 |
| A 0400 1 | 7310-1 | Home Office Costs-Indirect Care-Salary | - | A | 4 | 1 |
| A 0400 2 | 7310-2 | Home Office Costs-Indirect Care-Contracted | 38,466.09 | A | 4 | 2 |
| A 0500 1 | 7320-1 | Plant Operations/Maint Supervisor-Salary | 7,667.14 | A | 5 | 1 |
| A 0500 2 | 7320-2 | Plant Operations/Maint Supervisor-Contracted | - | A | 5 | 2 |
| A 0500 1 | 7330 | Plant Operations And Maintenance-Salary | 6,936.95 | A | 5 | 1 |
| A 0500 2 | 7340 | Repair And Maintenance-Other | 21,863.67 | A | 5 | 2 |
| A 0500 2 | 7350 | Minor Equipment | 22,049.61 | A | 5 | 2 |
| A 0200 2 | 7400 | Leased Equipment | - | A | 2 | 2 |
| A 0300 2 | 7500 | Payroll Taxes-Indirect Care | 8,152.29 | A | 3 | 2 |
| A 0300 2 | 7510 | Workers' Compensation-Indirect Care | 523.19 | A | 3 | 2 |
| A 0300 2 | 7520 | Employee Fringe Benefits-Indirect Care | 7,571.35 | A | 3 | 2 |
| A 0300 1 | 7525-1 | EAP Administrator-Indirect Care-Salary | - | A | 3 | 1 |
| A 0300 2 | 7525-2 | EAP Administrator-Indirect Care-Contracted | - | A | 3 | 2 |
| A 0300 1 | 7530-1 | Self Funded Prog Admin-Indirect Care-Salary | - | A | 3 | 1 |
| A 0300 2 | 7530-2 | Self Funded Pro Admin-Indirect Care-Contracted | - | A | 3 | 2 |
| A 0400 1 | 7535-1 | Staff Development-Indirect Care-Salary | - | A | 4 | 1 |
| A 0400 2 | 7535-2 | Staff Development-Indirect Care-Contracted | 416.80 | A | 4 | 2 |
| A 0100 2 | 8010 | Depreciation-Building | - | A | 1 | 2 |
| A 0100 2 | 8020 | Amortization-Land Improvements | - | A | 1 | 2 |
| A 0100 2 | 8030 | Amortization-Leasehold Improvements | 14,720.10 | A | 1 | 2 |
| A 0200 2 | 8040 | Depreciation-Equipment | 6,042.79 | A | 2 | 2 |
| A 0200 2 | 8050 | Depreciation-Transportation Equipment | - | A | 2 | 2 |
| A 0100 2 | 8060 | Lease And Rent-Building | - | A | 1 | 2 |
| A 0200 2 | 8065 | Lease And Rent-Equipment | 54,355.90 | A | 2 | 2 |
| A 0100 2 | 8070 | Interest Expense-Property/Plant/Equipment | - | A | 1 | 2 |
| A 0100 2 | 8080 | Amortization-Financing Costs | - | A | 1 | 2 |
| A 0100 2 | 8090 | Home Office Costs-Capital Costs | 6,851.28 | A | 1 | 2 |
| A 0100 2 | 8110 | Depreciation-Building | 3,699.99 | A | 1 | 2 |
| A 0200 2 | 8140 | Depreciation-Equipment | 6,499.98 | A | 2 | 2 |
| A 0200 2 | 8170 | Depreciation-Property/Plant/Equipment | 2,922.73 | A | 2 | 2 |
| A 0100 2 | 8180 | Amortization-Financing Costs | - | A | 1 | 2 |
| A 0100 2 | 8195 | Lease Expense | 193,612.65 | A | 1 | 2 |

Case No.
C-1-01-526
HHS Ex. 1

5/7/03     12:16 PM

H:\DATAFILE\TRIALBAL\[kensington12_02.xls]Trial Balance

Name: **Residence at Kensington**
Number: **36-5457**
Cost Report Trial Balance 10/01/02 to 12/31/02

| Cost Report Code | ODJFS COA | Account Description | Account Balance | Reference Wkst | La | Col |
|---|---|---|---|---|---|---|
| A 0100 2 | 8195 | Depreciation-Building | - | A | 1 | 2 |
| A 0100 2 | 8195 | Amortization-Land Improvements | - | A | 1 | 2 |
| A 0100 2 | 8195 | Amortization-Leasehold Improvements | - | A | 1 | 2 |
| A 0200 2 | 8195 | Depreciation-Equipment | - | A | 2 | 2 |
| A 0200 2 | 8195 | Depreciation-Transportation Equipment | - | A | 2 | 2 |
| A 0100 2 | 8195 | Lease And Rent-Building | - | A | 1 | 2 |
| A 0200 2 | 8195 | Lease And Rent-Equipment | - | A | 2 | 2 |
| A 0100 2 | 8195 | Interest Expense-Property/Plant/Equipment | - | A | 1 | 2 |
| A 0100 2 | 8195 | Amortization-Financing Costs | - | A | 1 | 2 |
| A 0100 2 | 8195 | Home Office Costs-Capital Costs | - | A | 1 | 2 |
| A 0100 2 | 8500 | Depreciation/Amortization-Renovations | - | A | 1 | 2 |
| A 0100 2 | 8500 | Deprec/Amort-Aggregate Held Harmless Renov | - | A | 1 | 2 |
| A 0100 2 | 8500 | Int Exp-Aggregate Held Harmless Renov | - | A | 1 | 2 |
| A 0100 2 | 8570 | Interest Expense-Renovations | - | A | 1 | 2 |
| A 0100 2 | 8580 | Amortization-Finance Costs-Renovations | - | A | 1 | 2 |
| A 3000 2 | 9705 | Legend Drugs | 32,523.35 | A | 30 | 2 |
| A 2100 2 | 9710 | Radiology | 2,738.43 | A | 21 | 2 |
| A 2200 2 | 9715 | Laboratory | 6,159.08 | A | 22 | 2 |
| A 2400 2 | 9720 | Oxygen | - | A | 24 | 2 |
| A 6300 1 | 9725-1 | Other Non-Reimbursable-Salary-Specify | - | A | 63 | 1 |
| A 6300 2 | 9725-2 | Other Non-Reimbursable-Contracted-Specify | 67,044.25 | A | 63 | 2 |
| A 6300 2 | 9730 | Late Fees, Fines, Or Penalties | 60.00 | A | 63 | 2 |
| A 6300 2 | 9735 | Federal Income Tax | - | A | 63 | 2 |
| A 6300 2 | 9740 | State Income Tax | - | A | 63 | 2 |
| A 6300 2 | 9745 | Local Income Tax | - | A | 63 | 2 |
| A 6300 2 | 9750 | Insurance-Officer's Life | - | A | 63 | 2 |
| A 6300 1 | 9755-1 | Promotional Advertising And Marketing-Salary | - | A | 63 | 1 |
| A 6300 2 | 9755-2 | Promotional Advertising And Marketing-Contracted | 1,599.73 | A | 63 | 2 |
| A 6300 2 | 9760 | Contributions And Donations | 550.00 | A | 63 | 2 |
| A 6300 2 | 9765 | Bad Debt | 13,110.58 | A | 63 | 2 |
| A 6300 2 | 9770 | Parenteral Nutrition Therapy | - | A | 63 | 2 |
| | | Trial Balance Total | $       (0.00) | | | |

| | |
|---|---|
| Total Revenue | $  (1,675,915.07) |
| Total Expenses | 2,060,219.30 |
| Net (Income) / Loss | $      384,304.23 |
| | |
| Total Assets | $   1,249,557.56 |
| | |
| Total Liabilities | $  (1,207,054.35) |
| Total Equity | (426,807.44) |
| Net (Income) / Loss | 384,304.23 |
| | $  (1,249,557.56) |